# UNITED STATES BANKRUPTCY COURT
# DISTRICT OF NEW JERSEY
# NEWARK DIVISION

| | | |
|---|---|---|
| In re: GLOBAL INVESTMENTS, LLC | § | Case No. 04-41297 |
| | § | |
| | § | |
| Debtor(s) | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

ERIC R. PERKINS, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

Assets Abandoned:  $168,500.00
*(without deducting any secured claims)*

Assets Exempt:   $0.00

Total Distribution to Claimants: $251,740.39

Claims Discharged
Without Payment:  $9,831,708.89

Total Expenses of Administration:  $675,829.12

3) Total gross receipts of $  927,569.51   (see **Exhibit 1** ), minus funds paid to the debtor and third parties of $       0.00      (see **Exhibit 2** ), yielded net receipts of $927,569.51 from the liquidation of the property of the estate, which was distributed as follows:

**UST Form 101-7-TDR (10/1/2010)**

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $0.00 | $179,863.41 | $179,863.41 | $179,536.29 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 0.00 | 675,829.12 | 675,829.12 | 675,829.12 |
| PRIOR CHAPTER ADMIN. FFES AND CHARGES (from **Exhibit 5**) | 0.00 | 0.00 | 0.00 | 0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 0.00 | 96,604.40 | 93,082.03 | 71,876.98 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 0.00 | 87,531,983.71 | 9,818,971.84 | 327.12 |
| **TOTAL DISBURSEMENTS** | $0.00 | $88,484,280.64 | $10,767,746.40 | $927,569.51 |

4)  This case was originally filed under Chapter 7 on September 30, 2004. The case was pending for 86 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6)  An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  12/08/2011          By:  /s/ERIC R. PERKINS
                                                          Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

**UST Form 101-7-TDR (10/1/2010)**

**EXHIBITS TO**
**FINAL ACCOUNT**

## EXHIBIT 1 −GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| PREFERENCE CLAIMS | 1241-000 | 2,732.00 |
| RECEIVERSHIP - WOLFF & SAMPSON, PC | 1129-000 | 1,364.60 |
| SETTLEMENT WITH LAURA ZEMSKY | 1249-000 | 18,000.00 |
| RESTITUTION - JEFFREY WINTERS | 1249-000 | 20,000.00 |
| RESTITUTION - JOAN POTTS | 1249-000 | 17,000.00 |
| RESTITUTION - MICHAEL MALLEY | 1249-000 | 10,000.00 |
| RESTITUTION - ERNEST OLIVEIRA | 1249-000 | 182,500.00 |
| FRAUDULENT CONVEYANCE - MICHAEL MABIE | 1241-000 | 3,166.00 |
| FRAUDULENT CONVEYANCE - DEAN MABIE | 1241-000 | 20,000.00 |
| SETTLEMENT WITH NICOLE KEARNEY | 1249-000 | 18,000.00 |
| FRAUDULENT CONVEYANCE - MARJORIE PARISE | 1241-000 | 40,000.00 |
| RESTITUTION - EGIDIO ENEA | 1249-000 | 20,000.00 |
| PROPERTY LOCATED AT 527 VANDERBILT AVENUE | 1110-000 | 430,000.00 |
| 2003 LAND ROVER / RANGE ROVER | 1129-000 | 55,000.00 |
| 1999  34' BAHA BOAT | 1210-000 | 31,911.48 |
| 2002 BMW | 1229-000 | 14,000.00 |
| 2003 BMW Z4 | 1229-000 | 28,000.00 |
| NJ NATURAL GAS | 1290-000 | 12.93 |
| ADV. PRO. 05-01792 | 1241-000 | 6,500.00 |
| Interest Income | 1270-000 | 9,382.50 |
| **TOTAL GROSS RECEIPTS** | | $927,569.51 |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 −FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| | None | | |
| TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES | | | $0.00 |

## EXHIBIT 3 −SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| WINT013 | Litton Loan Servicing, LP | 4110-000 | N/A | 179,863.41 | 179,863.41 | 179,536.29 |
| TOTAL SECURED CLAIMS | | | $0.00 | $179,863.41 | $179,863.41 | $179,536.29 |

## EXHIBIT 4 −CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| AMPER POLITZINER & MATTIA, P.C. | 3410-000 | N/A | 23,276.50 | 23,276.50 | 23,276.50 |
| AMPER POLITZINER & MATTIA, P.C. | 3420-000 | N/A | 124.70 | 124.70 | 124.70 |
| STEPHEN R. MAX | 3731-000 | N/A | 4,230.00 | 4,230.00 | 4,230.00 |
| STEPHEN R. MAX | 3731-000 | N/A | 3,765.00 | 3,765.00 | 3,765.00 |
| HELLRING, LINDEMAN, GOLDSTEIN & SIEGAL, LLP | 3210-000 | N/A | 173,768.50 | 173,768.50 | 173,768.50 |
| HELLRING, LINDEMAN, GOLDSTEIN & SIEGAL, LLP | 3220-000 | N/A | 4,715.45 | 4,715.45 | 4,715.45 |
| STEPHEN R. MAX | 3731-000 | N/A | 6,015.00 | 6,015.00 | 6,015.00 |
| STEPHEN R. MAX | 3732-000 | N/A | 21.96 | 21.96 | 21.96 |
| ERIC R. PERKINS | 2100-000 | N/A | 49,628.48 | 49,628.48 | 49,628.48 |
| STEPHEN R. MAX | 3731-000 | N/A | 6,330.00 | 6,330.00 | 6,330.00 |
| STEPHEN R. MAX | 3732-000 | N/A | 15.75 | 15.75 | 15.75 |
| STEPHEN R. MAX | 3731-000 | N/A | 2,655.00 | 2,655.00 | 2,655.00 |
| STEPHEN R. MAX | 3731-000 | N/A | 1,950.00 | 1,950.00 | 1,950.00 |
| HELLRING, LINDEMAN, GOLDSTEIN & SIEGAL, LLP | 3210-000 | N/A | 106,355.00 | 106,355.00 | 106,355.00 |
| HELLRING, LINDEMAN, GOLDSTEIN & SIEGAL, LLP | 3220-000 | N/A | 4,577.63 | 4,577.63 | 4,577.63 |
| HELLRING, LINDEMAN, GOLDSTEIN & SIEGAL, LLP | 3210-000 | N/A | 24,492.00 | 24,492.00 | 24,492.00 |
| HELLRING, LINDEMAN, GOLDSTEIN & SIEGAL, LLP | 3220-000 | N/A | 2,753.20 | 2,753.20 | 2,753.20 |

UST Form 101-7-TDR (10/1/2010)

| | | | | | |
|---|---|---|---|---|---|
| A.J. WILLNER & CO., INC. | 3610-000 | N/A | 7,224.62 | 7,224.62 | 7,224.62 |
| A.J. WILLNER & CO., INC. | 3620-000 | N/A | 1,219.62 | 1,219.62 | 1,219.62 |
| AMPER POLITZINER & MATTIA, P.C. | 3410-000 | N/A | 32,312.00 | 32,312.00 | 32,312.00 |
| AMPER POLITZINER & MATTIA, P.C. | 3420-000 | N/A | 2,157.87 | 2,157.87 | 2,157.87 |
| ERIC R. PERKINS | 2200-000 | N/A | 309.70 | 309.70 | 309.70 |
| HELLRING, LINDEMAN, GOLDSTEIN & SIEGAL, LLP | 3210-000 | N/A | 164,787.85 | 164,787.85 | 164,787.85 |
| HELLRING, LINDEMAN, GOLDSTEIN & SIEGAL, LLP | 3220-000 | N/A | 5,198.47 | 5,198.47 | 5,198.47 |
| United States Trustee | 2990-000 | N/A | 500.00 | 500.00 | 500.00 |
| HTH ENGINEERING, INC. | 2990-000 | N/A | 196.00 | 196.00 | 196.00 |
| OCEAN ENVIRONMENTAL | 2420-000 | N/A | 600.00 | 600.00 | 600.00 |
| SOUTH JERSEY WATER CONDITIONING | 2420-000 | N/A | 125.00 | 125.00 | 125.00 |
| ROGER LeBEDZ | 2420-000 | N/A | 374.00 | 374.00 | 374.00 |
| JAMES EWALT | 2420-000 | N/A | 290.00 | 290.00 | 290.00 |
| JOANNE M. PLATZ | 2420-000 | N/A | 239.00 | 239.00 | 239.00 |
| STEEL PLUMBING & HEATING | 2420-000 | N/A | 461.90 | 461.90 | 461.90 |
| STEEL PLUMBING & HEATING | 2420-000 | N/A | 212.00 | 212.00 | 212.00 |
| JOANNE M. PLATZ | 2420-000 | N/A | 61.00 | 61.00 | 61.00 |
| JOHNNY T. | 2420-000 | N/A | 670.00 | 670.00 | 670.00 |
| INDEPENDENCE COMMUNITY BANK | 2990-000 | N/A | 95.00 | 95.00 | 95.00 |
| NEW JERSEY NATURAL GAS | 2420-000 | N/A | 27.25 | 27.25 | 27.25 |
| J C P & L | 2420-000 | N/A | 97.54 | 97.54 | 97.54 |
| ROBERT CIRILLO, INC. | 2990-000 | N/A | 403.00 | 403.00 | 403.00 |
| ROBERT CIRILLO, INC. | 2990-000 | N/A | 493.00 | 493.00 | 493.00 |
| RONALD L. BENNARDO, ESQ. | 2500-000 | N/A | 1,350.00 | 1,350.00 | 1,350.00 |
| ALFRED D. CANIN & HEATHER NICE | 2500-000 | N/A | 745.00 | 745.00 | 745.00 |
| ROBERT CIRILLO, INC. | 2990-000 | N/A | 265.40 | 265.40 | 265.40 |
| ROBERT CIRILLO, INC. | 2990-000 | N/A | 247.40 | 247.40 | 247.40 |
| ROBERT CIRILLO, INC. | 2990-000 | N/A | 265.40 | 265.40 | 265.40 |
| ROBERT CIRILLO, INC. | 2990-000 | N/A | 206.00 | 206.00 | 206.00 |
| SCHUMAN & BUTZ, P.C. | 2500-000 | N/A | -511.64 | -511.64 | -511.64 |
| SCHUMAN & BUTZ, P.C. | 3510-000 | N/A | 25,800.00 | 25,800.00 | 25,800.00 |
| SCHUMAN & BUTZ, P.C. | 2500-000 | N/A | 8,510.76 | 8,510.76 | 8,510.76 |
| SCHUMAN & BUTZ, P.C. | 2500-000 | N/A | 25.00 | 25.00 | 25.00 |
| SCHUMAN & BUTZ, P.C. | 2500-000 | N/A | 3,100.00 | 3,100.00 | 3,100.00 |
| FIRST JERSEY TITLE SERVICES, INC. | 2990-000 | N/A | 322.76 | 322.76 | 322.76 |

| Payee | Uniform Tran. Code | | Amount 1 | Amount 2 | Amount 3 |
|---|---|---|---|---|---|
| ROBERT CIRILLO, INC. | 2990-000 | N/A | 153.80 | 153.80 | 153.80 |
| ROBERT CIRILLO, INC. | 2990-000 | N/A | 526.40 | 526.40 | 526.40 |
| FIRST JERSEY TITLE SERVICES, INC. | 2990-000 | N/A | 636.96 | 636.96 | 636.96 |
| WASHINGTON MUTUAL BANK | 2990-000 | N/A | 103.50 | 103.50 | 103.50 |
| BANK OF AMERICA | 2990-000 | N/A | 63.89 | 63.89 | 63.89 |
| FIRST JERSEY TITLE SERVICES, INC. | 2990-000 | N/A | 311.40 | 311.40 | 311.40 |
| ROBERT CIRILLO, INC. | 2990-000 | N/A | 379.00 | 379.00 | 379.00 |
| BANK OF AMERICA | 2990-000 | N/A | 41.91 | 41.91 | 41.91 |
| HELLRING, LINDEMAN, GOLDSTEIN & SIEGAL, LLP | 2990-000 | N/A | 171.00 | 171.00 | 171.00 |
| FIRST JERSEY TITLE SERVICES, INC. | 2990-000 | N/A | 200.00 | 200.00 | 200.00 |
| CITIBANK MASTERCARD | 2990-000 | N/A | 85.00 | 85.00 | 85.00 |
| INTERNATIONAL SURETIES, LTD. | 2300-000 | N/A | 101.19 | 101.19 | 101.19 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | N/A | 675,829.12 | 675,829.12 | 675,829.12 |

## EXHIBIT 5 −PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| | | None | | | |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | N/A | | 0.00 | 0.00 | 0.00 |

## EXHIBIT 6 −PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 3 | State of New Jersey | 5800-000 | | 8,140.88 | 8,140.88 | 0.00 |
| WINT006P | Department of the Treasury | 5200-000 | N/A | 84,941.15 | 84,941.15 | 71,876.98 |
| WINT014 | State of New Jersey - Division of Taxation | 5800-000 | N/A | 3,522.37 | 0.00 | 0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | 0.00 | 96,604.40 | 93,082.03 | 71,876.98 |

## EXHIBIT 7 —GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | William Ditchkus | 7100-000 | N/A | 500,000.00 | 0.00 | 0.00 |
| 2 | Nat Amadeo | 7100-000 | N/A | 5,000.00 | 0.00 | 0.00 |
| 4 | Jayne Rinderer | 7100-000 | N/A | 9,500.00 | 9,500.00 | 0.00 |
| 5 | Melchiorre Enea | 7100-000 | N/A | 18,000.00 | 18,000.00 | 0.00 |
| 6 | Shahira Enea | 7100-000 | N/A | 5,000.00 | 5,000.00 | 0.00 |
| 7 | Melchiorre Enea | 7100-000 | N/A | 30,000.00 | 0.00 | 0.00 |
| 8 | Xuan-Ping Cen | 7100-000 | N/A | 17,000.00 | 17,000.00 | 0.00 |
| 9 | James O'Conner | 7100-000 | N/A | 40,309.82 | 0.00 | 0.00 |
| 10 | Susan A. Siana | 7100-000 | N/A | 2,000.00 | 0.00 | 0.00 |
| 11 | Robert T. Sodano | 7100-000 | N/A | 88,000.00 | 88,000.00 | 0.00 |
| 12 | Joseph or  Marsel Salama | 7100-000 | N/A | 5,000.00 | 5,000.00 | 0.00 |
| 13 | Gavino Delgado | 7100-000 | N/A | 35,000.00 | 35,000.00 | 0.00 |
| 14 | Clear Advantage Title | 7100-000 | N/A | 15,000.00 | 15,000.00 | 0.00 |
| 15 | Jacob L. Jones | 7100-000 | N/A | 5,000.00 | 5,000.00 | 0.00 |
| 16 | Kwan Ching Poon | 7100-000 | N/A | 21,700.26 | 7,000.00 | 0.00 |
| 17 | Susan A. Siana | 7100-000 | N/A | 2,000.00 | 2,000.00 | 0.00 |
| 18 | Edward J. Clayton | 7100-000 | N/A | 1,250.00 | 0.00 | 0.00 |
| 19 | Ronald and Carol Ann Albanese | 7100-000 | N/A | 9,350.00 | 9,350.00 | 0.00 |
| 20 | Harry Stanley Drake | 7100-000 | N/A | 10,000.00 | 10,000.00 | 0.00 |
| 21 | Keith A. Reitler, Sr. | 7100-000 | N/A | 10,000.00 | 10,000.00 | 0.00 |
| 22 | Felice Minieri and Theresa Minieri | 7100-000 | N/A | 40,000.00 | 40,000.00 | 0.00 |
| 23 | Douglas Shearer | 7100-000 | N/A | 25,000.00 | 0.00 | 0.00 |
| 24 | Chun Wai Yeung | 7100-000 | N/A | 17,740.02 | 0.00 | 0.00 |
| 25 | Barry A. Galison | 7100-000 | N/A | 28,011.78 | 28,011.78 | 0.00 |
| 26 | Janet Bender | 7100-000 | N/A | 11,000.00 | 11,000.00 | 0.00 |
| 27 | OBS Leasing Co., Inc. | 7100-000 | N/A | 4,294.00 | 4,294.00 | 0.00 |
| 28 | Georgia A. Kearney | 7100-000 | N/A | 3,000.00 | 3,000.00 | 0.00 |
| 29 | Jerry W. Kearney, Sr. | 7100-000 | N/A | 37,000.00 | 0.00 | 0.00 |
| 30 | Lawrence J. Aliseo, III | 7100-000 | N/A | 4,304.91 | 0.00 | 0.00 |
| 31 | Gerard Aliseo, Jr. | 7100-000 | N/A | 7,157.46 | 0.00 | 0.00 |

| 32 | Gerard M. Aliseo | 7100-000 | N/A | 25,222.10 | 20,000.00 | 0.00 |
| 33 | Noel Aliseo | 7100-000 | N/A | 2,782.76 | 0.00 | 0.00 |
| 34 | Jayesh Desai | 7100-000 | N/A | 20,000.00 | 10,000.00 | 0.00 |
| 35 | Gaye and Harold Inman | 7100-000 | N/A | 13,166.00 | 13,166.00 | 0.00 |
| 36 | Harold Inman and Anthony Inman | 7100-000 | N/A | 14,000.00 | 14,000.00 | 0.00 |
| 37 | Russell Blank | 7100-000 | N/A | 7,500.00 | 7,500.00 | 0.00 |
| 38 | Raymond Chickanis, Jr. | 7100-000 | N/A | 3,000.00 | 3,000.00 | 0.00 |
| 39 | R. Douglas Shearer | 7100-000 | N/A | 25,000.00 | 25,000.00 | 0.00 |
| 40 | Eileen Russo | 7100-000 | N/A | 25,000.00 | 25,000.00 | 0.00 |
| 41 | Felix Tineo | 7100-000 | N/A | 25,000.00 | 25,000.00 | 0.00 |
| 42 | Juan A. Nunez | 7100-000 | N/A | 10,000.00 | 10,000.00 | 0.00 |
| 43 | Joseph and Carol Goley | 7100-000 | N/A | 18,000.00 | 18,000.00 | 0.00 |
| 44 | Justin D. Shearer | 7100-000 | N/A | 1,500.00 | 1,500.00 | 0.00 |
| 45 | Kevin Crown | 7100-000 | N/A | 4,868.49 | 1,000.00 | 0.00 |
| 46 | John Crown | 7100-000 | N/A | 5,055.77 | 1,000.00 | 0.00 |
| 47 | Ralph Manger | 7100-000 | N/A | 400,283.52 | 400,283.52 | 0.00 |
| 48 | Cole Manger | 7100-000 | N/A | 5,000.00 | 5,000.00 | 0.00 |
| 49 | Carly Manger | 7100-000 | N/A | 5,000.00 | 5,000.00 | 0.00 |
| 50 | Victoria Horvath | 7100-000 | N/A | 500.00 | 500.00 | 0.00 |
| 51 | Brian Manger | 7100-000 | N/A | 9,000.00 | 9,000.00 | 0.00 |
| 52 | Ronald and Johanna Kalemba | 7100-000 | N/A | 5,000.00 | 5,000.00 | 0.00 |
| 53 | Leonarda LaMantia | 7100-000 | N/A | 5,000.00 | 5,000.00 | 0.00 |
| 54 | Frank Pellicani | 7100-000 | N/A | 1,000.00 | 1,000.00 | 0.00 |
| 55 | Vincenzo Pellicani | 7100-000 | N/A | 11,828.88 | 11,828.88 | 0.00 |
| 56 | Melinda Rinderer | 7100-000 | N/A | 32,473.92 | 0.00 | 0.00 |
| 57 | Armand Grez | 7100-000 | N/A | 2,500.00 | 2,500.00 | 0.00 |
| 58 | Nikolay Orlov | 7100-000 | N/A | 26,500.00 | 26,500.00 | 0.00 |
| 59 | Rudolph Rinderer | 7100-000 | N/A | 46,630.84 | 0.00 | 0.00 |
| 60 | Rudolph and Sandra Rinderer | 7100-000 | N/A | 87,783.99 | 0.00 | 0.00 |
| 61 | Gerald P. Ruane | 7100-000 | N/A | 5,000.00 | 5,000.00 | 0.00 |
| 62 | Brian Whalen | 7100-000 | N/A | 25,000.00 | 25,000.00 | 0.00 |
| 63 | Charles Kohout | 7100-000 | N/A | 10,000.00 | 10,000.00 | 0.00 |
| 64 | Donald Ruane | 7100-000 | N/A | 5,000.00 | 5,000.00 | 0.00 |
| 65 | Michael Tarantino | 7100-000 | N/A | 5,000.00 | 5,000.00 | 0.00 |
| 66 | Mark Zuppichini | 7100-000 | N/A | 10,000.00 | 10,000.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 67 | Edward Fallas | 7100-000 | N/A | 5,000.00 | 5,000.00 | 0.00 |
|---|---|---|---|---|---|---|
| 68 | Howard Gunter | 7100-000 | N/A | 5,000.00 | 5,000.00 | 0.00 |
| 69 | Nancy DaSilva | 7100-000 | N/A | 14,850.13 | 14,850.13 | 0.00 |
| 70 | Alexis Seiferling | 7100-000 | N/A | 5,000.00 | 5,000.00 | 0.00 |
| 71 | Mary Jo Cleary | 7100-000 | N/A | 55,000.00 | 55,000.00 | 0.00 |
| 72 | Nicholas M. Frega | 7100-000 | N/A | 9,226.00 | 9,226.00 | 0.00 |
| 73 | Kathy Finelli | 7100-000 | N/A | 5,000.00 | 0.00 | 0.00 |
| 74 | Thomas Jon Rikeman | 7100-000 | N/A | 4,596.74 | 4,596.74 | 0.00 |
| 75 | Anna Trotta | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 76 | Michael G. Cohan | 7100-000 | N/A | 10,000.00 | 10,000.00 | 0.00 |
| 77 | Philip Fucetola | 7100-000 | N/A | 14,901.08 | 5,000.00 | 0.00 |
| 78 | Joseph Faleska | 7100-000 | N/A | 55,000.00 | 55,000.00 | 0.00 |
| 79 | Mr. and Mrs. Mark Kastner | 7100-000 | N/A | 3,000.00 | 3,000.00 | 0.00 |
| 80 | Barbara Herman | 7100-000 | N/A | 5,000.00 | 5,000.00 | 0.00 |
| 81 | Debra L. Jaeger | 7100-000 | N/A | 9,000.00 | 9,000.00 | 0.00 |
| 82 | James O'Connor | 7100-000 | N/A | 41,003.89 | 7,000.00 | 0.00 |
| 83 | Anna Trotta | 7100-000 | N/A | 14,986.92 | 14,986.92 | 0.00 |
| 84 | Keith W. Wittenburg | 7100-000 | N/A | 33,000.00 | 33,000.00 | 0.00 |
| 85 | Garrett Kelleher | 7100-000 | N/A | 2,000.00 | 2,000.00 | 0.00 |
| 86 | Joel Picone | 7100-000 | N/A | 2,000.00 | 2,000.00 | 0.00 |
| 87 | Michael J. Grigo | 7100-000 | N/A | 4,800.00 | 4,800.00 | 0.00 |
| 88 | Brian C. Grigo | 7100-000 | N/A | 20,000.00 | 20,000.00 | 0.00 |
| 89 | Allison M. Kreitz | 7100-000 | N/A | 4,900.00 | 4,900.00 | 0.00 |
| 90 | Linda M. Schuster | 7100-000 | N/A | 80,000.00 | 80,000.00 | 0.00 |
| 91 | Daniel Pasquariello | 7100-000 | N/A | 5,959.23 | 5,959.23 | 0.00 |
| 92 | Michael Adesso | 7100-000 | N/A | 1,000.00 | 1,000.00 | 0.00 |
| 93 | Thomas & Judith Connelly | 7100-000 | N/A | 12,500.00 | 12,500.00 | 0.00 |
| 94 | Elsie Ramsey | 7100-000 | N/A | 18,270.00 | 3,000.00 | 0.00 |
| 95 | Andrew and Barbara Maglione | 7100-000 | N/A | 3,000.00 | 3,000.00 | 0.00 |
| 96 | Patricia A. Malley | 7100-000 | N/A | 5,000.00 | 5,000.00 | 0.00 |
| 97 | Kareem A. Salaam | 7100-000 | N/A | 5,000.00 | 5,000.00 | 0.00 |
| 98 | George W. Beck | 7100-000 | N/A | 7,000.00 | 0.00 | 0.00 |
| 99 | Rich Standt | 7100-000 | N/A | 5,000.00 | 5,000.00 | 0.00 |
| 100 | Elvis Taveras | 7100-000 | N/A | 7,000.00 | 7,000.00 | 0.00 |
| 101 | Stephen Wurst | 7100-000 | N/A | 30,000.00 | 30,000.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 102 | Luis M. Gaspar | 7100-000 | N/A | 70,000.00 | 60,000.00 | 0.00 |
| 103 | Amanda Lockwood | 7100-000 | N/A | 29,000.00 | 29,000.00 | 0.00 |
| 104 | Nancy C. Lockwood | 7100-000 | N/A | 50,000.00 | 50,000.00 | 0.00 |
| 105 | Marilyn A. Zobie | 7100-000 | N/A | 10,000.00 | 10,000.00 | 0.00 |
| 106 | William P. Zobie | 7100-000 | N/A | 2,500.00 | 2,500.00 | 0.00 |
| 107 | Michael Pritchard | 7100-000 | N/A | 5,000.00 | 5,000.00 | 0.00 |
| 108 | Allison Kreitz | 7100-000 | N/A | 4,900.00 | 0.00 | 0.00 |
| 109 | Bryan and Hester Swint | 7100-000 | N/A | 5,000.00 | 5,000.00 | 0.00 |
| 110 | Richard Jones | 7100-000 | N/A | 10,000.00 | 10,000.00 | 0.00 |
| 111 | Julia Jones | 7100-000 | N/A | 10,000.00 | 10,000.00 | 0.00 |
| 112 | Oleksandra Chornishchuk | 7100-000 | N/A | 155,000.00 | 155,000.00 | 0.00 |
| 113 | Jeffrey A. Sullivan | 7100-000 | N/A | 8,928.01 | 7,000.00 | 0.00 |
| 114 | Michael J. Grigo | 7100-000 | N/A | 4,800.00 | 0.00 | 0.00 |
| 115 | John Hakim | 7100-000 | N/A | 20,000.00 | 20,000.00 | 0.00 |
| 116 | John and Melinda D'Addario | 7100-000 | N/A | 3,000.00 | 3,000.00 | 0.00 |
| 117 | William J. Campagnolo | 7100-000 | N/A | 10,000.00 | 10,000.00 | 0.00 |
| 118 | Hanaa Ibrahim | 7100-000 | N/A | 5,000.00 | 5,000.00 | 0.00 |
| 119 | Frank and Debra Fox | 7100-000 | N/A | 5,000.00 | 5,000.00 | 0.00 |
| 120 | Harvey Bernstein | 7100-000 | N/A | 22,882.18 | 22,882.18 | 0.00 |
| 121 | State of  New Jersey Bureau of Securities | 7100-000 | N/A | 14,000,000.00 | 0.00 | 0.00 |
| 121 -2 | State of NJ Bureau of Securities | 7100-000 | N/A | 7,666,973.84 | 0.00 | 0.00 |
| 122 | Susan Lioudis | 7100-000 | N/A | 1,000.00 | 0.00 | 0.00 |
| 123 | Vincent Lioudis | 7100-000 | N/A | 1,500.00 | 1,500.00 | 0.00 |
| 124 | Michael and Susan Lioudis | 7100-000 | N/A | 3,500.00 | 1,500.00 | 0.00 |
| 125 | Emily Lioudis | 7100-000 | N/A | 2,000.00 | 2,000.00 | 0.00 |
| 126 | Andrew Lockwood | 7100-000 | N/A | 5,000.00 | 5,000.00 | 0.00 |
| 127 | Ernest Baranyi | 7100-000 | N/A | 32,600.00 | 32,600.00 | 0.00 |
| 128 | Nathan L. Miner | 7100-000 | N/A | 7,950.00 | 7,950.00 | 0.00 |
| 129 | Mary and Kevin Hammett | 7100-000 | N/A | 7,000.00 | 7,000.00 | 0.00 |
| 130 | Sharon L. Guenther | 7100-000 | N/A | 66,732.33 | 66,732.33 | 0.00 |
| 131 | Thomas Pearson | 7100-000 | N/A | 65,000.00 | 65,000.00 | 0.00 |
| 132 | Patricia Lepre | 7100-000 | N/A | 52,110.52 | 52,110.52 | 0.00 |
| 133 | John and Margaret Conard | 7100-000 | N/A | 92,000.00 | 92,000.00 | 0.00 |
| 134 | John Faleska | 7100-000 | N/A | 10,000.00 | 0.00 | 0.00 |
| 135 | Emile G. Wahba | 7100-000 | N/A | 10,000.00 | 10,000.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 136 | Robert T. Sodano | 7100-000 | N/A | 88,000.00 | 0.00 | 0.00 |
| 137 | Rebecca Brown | 7100-000 | N/A | 2,000.00 | 2,000.00 | 0.00 |
| 138 | NJ Boat Sales T/A NJ Outboards | 7100-000 | N/A | 10,000.00 | 10,000.00 | 0.00 |
| 139 | Paul Gioe | 7100-000 | N/A | 61,000.00 | 0.00 | 0.00 |
| 140 | Paul Gioe | 7100-000 | N/A | 61,000.00 | 0.00 | 0.00 |
| 141 | Beverly Gardner | 7100-000 | N/A | 8,000.00 | 8,000.00 | 0.00 |
| 142 | James J. Gardner | 7100-000 | N/A | 10,000.00 | 10,000.00 | 0.00 |
| 143 | Frederick F. Sheeler | 7100-000 | N/A | 1,000.00 | 1,000.00 | 0.00 |
| 144 | Arnold P. Aanensen | 7100-000 | N/A | 6,926.82 | 0.00 | 0.00 |
| 145 | William Kellis | 7100-000 | N/A | 7,788.85 | 0.00 | 0.00 |
| 146 | Brenda and Thomas Igoe | 7100-000 | N/A | 1,000.00 | 1,000.00 | 0.00 |
| 147 | Gary C. Lind | 7100-000 | N/A | 10,000.00 | 10,000.00 | 0.00 |
| 148 | John Hudak | 7100-000 | N/A | 28,000.00 | 28,000.00 | 0.00 |
| 149 | Tammie Mensch | 7100-000 | N/A | 2,000.00 | 2,000.00 | 0.00 |
| 150 | George M. Bowers | 7100-000 | N/A | 2,000.00 | 2,000.00 | 0.00 |
| 151 | Glenn Haken | 7100-000 | N/A | 8,835.63 | 3,100.00 | 0.00 |
| 152 | D. J. Aanensen | 7100-000 | N/A | 11,719.18 | 10,000.00 | 0.00 |
| 153 | James D. Gragg | 7100-000 | N/A | 2,500.00 | 2,500.00 | 0.00 |
| 154 | Michael A. Signorile | 7100-000 | N/A | 10,000.00 | 10,000.00 | 0.00 |
| 155 | Thomas Donovan | 7100-000 | N/A | 5,000.00 | 0.00 | 0.00 |
| 156 | Tammi Fricks | 7100-000 | N/A | 3,050.00 | 3,050.00 | 0.00 |
| 157 | Henry Scharf | 7100-000 | N/A | 25,000.00 | 0.00 | 0.00 |
| 158 | John Goslau | 7100-000 | N/A | 20,000.00 | 20,000.00 | 0.00 |
| 159 | Patricia L. Clark | 7100-000 | N/A | 5,000.00 | 5,000.00 | 0.00 |
| 160 | Leo J. Dunaj | 7100-000 | N/A | 60,000.00 | 60,000.00 | 0.00 |
| 161 | Janice DaSilva | 7100-000 | N/A | 100,000.00 | 100,000.00 | 0.00 |
| 162 | Estate of Nadia Nesnick | 7100-000 | N/A | 5,000.00 | 5,000.00 | 0.00 |
| 163 | Richard M. Knapp | 7100-000 | N/A | 5,000.00 | 5,000.00 | 0.00 |
| 164 | Bennie Smith | 7100-000 | N/A | 5,000.00 | 5,000.00 | 0.00 |
| 165 | James K. Medeiros | 7100-000 | N/A | 25,000.00 | 5,000.00 | 0.00 |
| 166 | Richard C. Genung | 7100-000 | N/A | 27,493.15 | 0.00 | 0.00 |
| 167 | Emanuel Germinsky | 7100-000 | N/A | 255,865.11 | 0.00 | 0.00 |
| 168 | Michael Signorile | 7100-000 | N/A | 10,000.00 | 0.00 | 0.00 |
| 169 | Anna Trotta | 7100-000 | N/A | 14,986.92 | 14,986.92 | 0.00 |
| 170 | Thomas Rikeman | 7100-000 | N/A | 4,596.74 | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 171 | Michael Del'Re | 7100-000 | N/A | 18,750.00 | 18,750.00 | 0.00 |
| 172 | Michael and Maureen Geri | 7100-000 | N/A | 2,000.00 | 2,000.00 | 0.00 |
| 173 | Stephen Kielar | 7100-000 | N/A | 22,600.00 | 22,600.00 | 0.00 |
| 174 | Carl and Eileen Voss, III | 7100-000 | N/A | 20,000.00 | 20,000.00 | 0.00 |
| 175 | Bryan T. Voss | 7100-000 | N/A | 2,000.00 | 2,000.00 | 0.00 |
| 176 | Kristi Voss | 7100-000 | N/A | 2,000.00 | 2,000.00 | 0.00 |
| 177 | Brandon T. Voss | 7100-000 | N/A | 1,000.00 | 1,000.00 | 0.00 |
| 178 | Frances M. Kielar | 7100-000 | N/A | 6,000.00 | 6,000.00 | 0.00 |
| 179 | John and Sandra Avento | 7100-000 | N/A | 113,044.11 | 113,044.11 | 0.00 |
| 180 | John Dragonetti | 7100-000 | N/A | 18,480.89 | 14,880.89 | 0.00 |
| 181 | Robert Limani | 7100-000 | N/A | 75,000.00 | 75,000.00 | 0.00 |
| 182 | Emil and Nancy Gregin | 7100-000 | N/A | 20,000.00 | 20,000.00 | 0.00 |
| 183 | Alan Rue, Jr. | 7100-000 | N/A | 1,250.00 | 1,250.00 | 0.00 |
| 184 | Annette M. Scannell | 7100-000 | N/A | 3,500.00 | 0.00 | 0.00 |
| 185 | Christopher Trotta | 7100-000 | N/A | 7,991.39 | 4,500.00 | 0.00 |
| 186 | Hector Baez, Jr. | 7100-000 | N/A | 7,000.00 | 0.00 | 0.00 |
| 187 | Joshua Hemingway | 7100-000 | N/A | 4,000.00 | 4,000.00 | 0.00 |
| 188 | Melchiorre Enea | 7100-000 | N/A | 18,000.00 | 0.00 | 0.00 |
| 189 | Bessy Attia | 7100-000 | N/A | 63,250.00 | 15,000.00 | 0.00 |
| 190 | Remo Enea | 7100-000 | N/A | 30,000.00 | 12,042.98 | 0.00 |
| 191 | Egidio J. Enea | 7100-000 | N/A | 42,000.00 | 0.00 | 0.00 |
| 192 | Philip Fucetola | 7100-000 | N/A | 5,000.00 | 0.00 | 0.00 |
| 193 | Remo and Cierra Enea | 7100-000 | N/A | 45,000.00 | 40,000.00 | 0.00 |
| 194 | Frances Knecht | 7100-000 | N/A | 11,000.00 | 11,000.00 | 0.00 |
| 195 | Kwan Ching Poon | 7100-000 | N/A | 21,700.26 | 0.00 | 0.00 |
| 196 | Chun Wai Yeung | 7100-000 | N/A | 17,740.00 | 0.00 | 0.00 |
| 197 | Ronald A. Knecht | 7100-000 | N/A | 60,000.00 | 60,000.00 | 0.00 |
| 198 | Nikolay Orlov | 7100-000 | N/A | 26,500.00 | 0.00 | 0.00 |
| 199 | Alexander Horvath | 7100-000 | N/A | 3,749.00 | 1,000.00 | 0.00 |
| 200 | Joann Horvath | 7100-000 | N/A | 1,000.00 | 0.00 | 0.00 |
| 201 | Anthony DiSabatino | 7100-000 | N/A | 5,000.00 | 4,261.09 | 0.00 |
| 202 | Scott Picconi | 7100-000 | N/A | 1,250.00 | 0.00 | 0.00 |
| 203 | Robert Swanson | 7100-000 | N/A | 70,000.00 | 70,000.00 | 0.00 |
| 204 | Thomas Donovan | 7100-000 | N/A | 5,000.00 | 5,000.00 | 0.00 |
| 205 | Sylvia J. Parliman & Susan Picconi | 7100-000 | N/A | 5,000.00 | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 206 | Steven & Janie Hansen | 7100-000 | N/A | 275,764.49 | 200,000.00 | 0.00 |
| 207 | Zane Kromish | 7100-000 | N/A | 7,000.00 | 7,000.00 | 0.00 |
| 208 | Judith Doyle | 7100-000 | N/A | 5,000.00 | 5,000.00 | 0.00 |
| 209 | Ashley Hanna Marie Rikeman and Mary Kay Erickson | 7100-000 | N/A | 524.95 | 500.00 | 0.00 |
| 210 | Arthur Paradise | 7100-000 | N/A | 5,000.00 | 5,000.00 | 0.00 |
| 211 | Andrew Orlov | 7100-000 | N/A | 1,817.20 | 1,817.20 | 0.00 |
| 212 | David Adler | 7100-000 | N/A | 24,206.56 | 24,206.56 | 0.00 |
| 213 | Gabriel Riveras | 7100-000 | N/A | 7,500.00 | 7,500.00 | 0.00 |
| 214 | Frank Mansik | 7100-000 | N/A | 10,000.00 | 10,000.00 | 0.00 |
| 215 | Scott Adler | 7100-000 | N/A | 51,419.63 | 51,419.63 | 0.00 |
| 216 | John E. Kurdilla | 7100-000 | N/A | 9,849.01 | 0.00 | 0.00 |
| 217 | Nathan Miner | 7100-000 | N/A | 10,194.00 | 0.00 | 0.00 |
| 218 | Wolff & Samson PC | 7100-000 | N/A | 341,585.10 | 341,585.10 | 0.00 |
| 219 | Mr. & Mrs. John Kurdilla | 7100-000 | N/A | 9,005.90 | 0.00 | 0.00 |
| 220 | Louis Spinelli | 7100-000 | N/A | 3,000.00 | 0.00 | 0.00 |
| 221 | Frederick  LaBella | 7100-000 | N/A | 7,500.00 | 7,500.00 | 0.00 |
| 222 | Robert Vandermeiren | 7100-000 | N/A | 5,000.00 | 5,000.00 | 0.00 |
| 223 | Janet Perretta | 7100-000 | N/A | 10,000.00 | 10,000.00 | 0.00 |
| 224 | James Giffoniello | 7100-000 | N/A | 15,000.00 | 15,000.00 | 0.00 |
| 225 | David Rubin | 7100-000 | N/A | 5,000.00 | 5,000.00 | 0.00 |
| 226 | Stephen Vano | 7100-000 | N/A | 70,000.00 | 70,000.00 | 0.00 |
| 227 | Lawrence Stephen Stoll | 7100-000 | N/A | 43,035.85 | 43,035.85 | 0.00 |
| 228 | Louis Dragonetti | 7100-000 | N/A | 3,000.00 | 3,000.00 | 0.00 |
| 229 | Loretta Kielar | 7100-000 | N/A | 7,000.00 | 7,000.00 | 0.00 |
| 230 | Feliciano Tineo | 7100-000 | N/A | 6,400.00 | 5,700.00 | 0.00 |
| 231 | Mark Kastner | 7100-000 | N/A | 3,000.00 | 0.00 | 0.00 |
| 232 | Joan Potts | 7100-000 | N/A | 154,000.00 | 110,000.00 | 0.00 |
| 233 | Laura Zerdy | 7100-000 | N/A | 23,000.00 | 23,000.00 | 0.00 |
| 234 | Robert Potts | 7100-000 | N/A | 25,000.00 | 25,000.00 | 0.00 |
| 235 | Scott Suydam | 7100-000 | N/A | 5,000.00 | 5,000.00 | 0.00 |
| 236 | Jordan Goldman | 7100-000 | N/A | 7,000.00 | 7,000.00 | 0.00 |
| 237 | Paul Gioe | 7100-000 | N/A | 61,000.00 | 61,000.00 | 0.00 |
| 238 | NJ Boat Sales T/A NJ Outboards | 7100-000 | N/A | 10,000.00 | 0.00 | 0.00 |
| 239 | Benjamin Goldman | 7100-000 | N/A | 3,258.10 | 3,258.10 | 0.00 |
| 240 | Mr. & Mrs. Baldassaire Maietta | 7100-000 | N/A | 11,000.00 | 11,000.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 241 | Judith Palmer | 7100-000 | N/A | 120,000.00 | 0.00 | 0.00 |
| 242 | Dezah Cruz | 7100-000 | N/A | 10,000.00 | 0.00 | 0.00 |
| 243 | Joelle Kastner | 7200-000 | N/A | 6,500.00 | 5,000.00 | 0.00 |
| 244 | Elizabeth Newton | 7100-000 | N/A | 5,000.00 | 0.00 | 0.00 |
| 245 | DaRon Brown | 7200-000 | N/A | 5,000.00 | 0.00 | 0.00 |
| 246 | Betty Dougherty | 7200-000 | N/A | 1,000.00 | 1,000.00 | 0.00 |
| 247 | Louis Spinelli | 7100-000 | N/A | 3,000.00 | 3,000.00 | 0.00 |
| 248 | Ryan Schaefer | 7100-000 | N/A | 1,000.00 | 1,000.00 | 0.00 |
| 249 | Robert Vandermeiren | 7100-000 | N/A | 5,000.00 | 0.00 | 0.00 |
| 250 | Frederick E. LaBella | 7100-000 | N/A | 7,500.00 | 0.00 | 0.00 |
| 251 | Ernesto J. Oliveira | 7100-000 | N/A | 286,201.14 | 286,201.14 | 0.00 |
| 252 | Jerry and Georgia  Kearney | 7100-000 | N/A | 40,000.00 | 0.00 | 0.00 |
| WINT001 | Silverton Chiropractic Services | 7100-000 | N/A | 198.86 | 198.86 | 0.00 |
| WINT002 | Dr. Henry Karnowski | 7100-000 | N/A | 5,301.30 | 5,301.30 | 0.00 |
| WINT003 | Household Receivable Acquisition Corp. II | 7100-000 | N/A | 662.05 | 662.05 | 0.00 |
| WINT004 | New Jersey Natural Gas | 7100-000 | N/A | 833.80 | 833.80 | 0.00 |
| WINT005 | Walter C. Foster | 7100-000 | N/A | 3,000.00 | 3,000.00 | 0.00 |
| WINT007 | Capital One Bank | 7100-000 | N/A | 3,167.95 | 3,167.95 | 0.00 |
| WINT008 | Capital One Bank | 7100-000 | N/A | 707.97 | 707.97 | 0.00 |
| WINT009 | Capital One Bank | 7100-000 | N/A | 696.66 | 696.66 | 0.00 |
| EXCA001 | Robert Pitts | 7100-000 | N/A | 9,000.00 | 9,000.00 | 0.00 |
| EXCA002 | Anthony M. Inman | 7100-000 | N/A | 14,000.00 | 0.00 | 0.00 |
| EXCA003 | Egidio Enea | 7100-000 | N/A | 58,000.00 | 0.00 | 0.00 |
| EXCA004 | Shahira Enea | 7100-000 | N/A | 65,000.00 | 0.00 | 0.00 |
| EXCA005 | Jacob Jones | 7100-000 | N/A | 5,000.00 | 0.00 | 0.00 |
| EXCA006 | Oleksandra Chornishchuk | 7100-000 | N/A | 20,000.00 | 20,000.00 | 0.00 |
| EXCA007 | Geraldine Hammett | 7100-000 | N/A | 10,000.00 | 0.00 | 0.00 |
| EXCA008 | Christopher Inman | 7100-000 | N/A | 30,000.00 | 0.00 | 0.00 |
| EXCA009 | Christopher Trotta | 7100-000 | N/A | 7,991.39 | 0.00 | 0.00 |
| EXCA010 | Linda Schuster | 7100-000 | N/A | 80,000.00 | 0.00 | 0.00 |
| EXCA011 | Brian Grigo | 7100-000 | N/A | 20,000.00 | 0.00 | 0.00 |
| EXCA012 | Michael Grigo | 7100-000 | N/A | 4,800.00 | 0.00 | 0.00 |
| EXCA013 | Robert Sodano | 7100-000 | N/A | 88,000.00 | 0.00 | 0.00 |
| EXCA014 | William Campagnolo, MD | 7100-000 | N/A | 10,000.00 | 0.00 | 0.00 |
| EXCA015 | Philip Fucetola | 7100-000 | N/A | N/A | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| EXCA016 | Joanne Zemsky | 7100-000 | N/A | 5,000.00 | 0.00 | 0.00 |
| EXCA017 | Ashley Hanna Rikeman & Mary Kay Erickson | 7100-000 | N/A | 524.95 | 0.00 | 0.00 |
| EXCA018 | Stacy Cobb | 7100-000 | N/A | 2,000.00 | 0.00 | 0.00 |
| EXCA019 | Thomas Donovan | 7100-000 | N/A | 5,000.00 | 5,000.00 | 0.00 |
| EXCA020 | Scott Picconi | 7100-000 | N/A | 1,250.00 | 1,250.00 | 0.00 |
| EXCA021 | Sylvia J. Parliman & Susan Picconi | 7100-000 | N/A | 5,000.00 | 0.00 | 0.00 |
| EXCA022 | Andrew Orlov | 7100-000 | N/A | 1,817.20 | 0.00 | 0.00 |
| EXCA023 | Wolff & Samson, PC | 7100-000 | N/A | 341,585.10 | 0.00 | 0.00 |
| EXCA024 | State of New Jersey Bureau of Securities | 7100-000 | N/A | 14,000,000.00 | 0.00 | 0.00 |
| EXCA025 | Ernesto Oliveira | 7100-000 | N/A | 286,201.14 | 0.00 | 0.00 |
| EXCA026 | Stephen Vano | 7100-000 | N/A | 70,000.00 | 0.00 | 0.00 |
| EXCA027 | George Bowers | 7100-000 | N/A | 2,000.00 | 0.00 | 0.00 |
| EXCA028 | Gregg Freyer | 7200-000 | N/A | 2,000.00 | 2,000.00 | 0.00 |
| EXCA029 | Mark  Monteleone | 7100-000 | N/A | 35,000.00 | 15,000.00 | 0.00 |
| EXCA030 | Sandra & John Avento | 7100-000 | N/A | 113,044.16 | 0.00 | 0.00 |
| EXCA031 | Kirk Wilkes | 7200-000 | N/A | 6,000.00 | 6,000.00 | 0.00 |
| EXCA032 | Kirk Wilkes | 7200-000 | N/A | 6,000.00 | 4,000.00 | 0.00 |
| WINT006U | Department of the Treasury | 7100-000 | N/A | 16,356.41 | 16,356.41 | 0.00 |
| WINT010 | Alexander Hurtado | 7100-000 | N/A | 5,000.00 | 5,000.00 | 0.00 |
| WINT011 | Luis Guzman | 7100-000 | N/A | 25,000.00 | 25,000.00 | 0.00 |
| WINT012 | World Financial Network National Bank Limited | 7100-000 | N/A | 275.64 | 275.64 | 0.00 |
| WINT015 | Steven and Janie Hansen | 7100-000 | N/A | 275,764.49 | 0.00 | 0.00 |
| WINT016 | Wolff & Samson PC | 7100-000 | N/A | 341,585.10 | 0.00 | 0.00 |
| WINT017 | Sandra and John Avento | 7100-000 | N/A | 113,044.16 | 0.00 | 0.00 |
| WINT018 | State of New Jersey Bureau of Securities | 7100-000 | N/A | 14,000,000.00 | 0.00 | 0.00 |
| WINT020 | State of New Jersey Bureau of Securities | 7100-000 | N/A | 10,856,505.28 | 5,206,066.10 | 0.00 |
| WINT021 | State of New Jersey Department of Treasury | 7100-000 | N/A | 341,789.85 | 0.00 | 0.00 |
| WYND001 | Jerry, Sr. and Georgia Kearney | 7100-000 | N/A | 37,000.00 | 0.00 | 0.00 |
| WYND002 | Cooperative Communications, Inc. | 7100-000 | N/A | 3,320.82 | 0.00 | 0.00 |
| WYND003 | Frank Mansik | 7100-000 | N/A | 10,000.00 | 0.00 | 0.00 |
| WYND004 | Keith Reitler | 7100-000 | N/A | 15,000.00 | 0.00 | 0.00 |
| WYND005 | Geraldine Hammett | 7100-000 | N/A | 2,000.00 | 2,000.00 | 0.00 |
| WYND006 | Russell Blank | 7100-000 | N/A | 6,426.93 | 0.00 | 0.00 |
| WYND007 | Thomas Rikeman | 7100-000 | N/A | 4,596.74 | 0.00 | 0.00 |
| WYND008 | Michael Grigo | 7100-000 | N/A | 4,800.00 | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| WYND009 | Robert Sodano | 7100-000 | N/A | 88,000.00 | 0.00 | 0.00 |
| WYND010 | John Goslau | 7100-000 | N/A | 20,000.00 | 0.00 | 0.00 |
| WYND011 | Philip Fucetola | 7100-000 | N/A | 9,901.00 | 0.00 | 0.00 |
| WYND012 | American Express Business Finance | 7100-000 | N/A | 11,110.18 | 11,110.18 | 0.00 |
| WYND013 | Joanne Zemsky | 7100-000 | N/A | 5,000.00 | 5,000.00 | 0.00 |
| WYND014 | Scott Picconi | 7100-000 | N/A | 1,250.00 | 0.00 | 0.00 |
| WYND015 | Thomas Donovan | 7100-000 | N/A | 5,000.00 | 0.00 | 0.00 |
| WYND016 | Sylvia Parliman & Susan Picconi | 7100-000 | N/A | 5,000.00 | 5,000.00 | 0.00 |
| WYND017 | Steven and Janie Hansen | 7100-000 | N/A | 275,764.49 | 0.00 | 0.00 |
| WYND018 | Zane Kronish | 7100-000 | N/A | 5,000.00 | 0.00 | 0.00 |
| WYND019 | Andrew Orlov | 7100-000 | N/A | 1,817.20 | 0.00 | 0.00 |
| WYND020 | Wolff & Samson PC | 7100-000 | N/A | 341,585.10 | 0.00 | 0.00 |
| WYND021 | State of New Jersey Bureau of Securities | 7100-000 | N/A | 14,000,000.00 | 0.00 | 0.00 |
| WYND022 | Stephen Vano | 7100-000 | N/A | 70,000.00 | 0.00 | 0.00 |
| WYND023 | Thomas Schaefer | 7100-000 | N/A | 2,000.00 | 2,000.00 | 0.00 |
| WYND024 | Luis Veloz | 7100-000 | N/A | 5,000.00 | 0.00 | 0.00 |
| WYND025 | Luis Veloz | 7100-000 | N/A | 5,000.00 | 5,000.00 | 0.00 |
| WYND026 | Feliciano Tineo | 7100-000 | N/A | 8,800.00 | 0.00 | 0.00 |
| WYND027 | Louis Dragonetti | 7100-000 | N/A | 7,000.00 | 7,000.00 | 0.00 |
| WYND028 | Mark Kastner | 7100-000 | N/A | 3,000.00 | 0.00 | 0.00 |
| WYND029 | Douglas Basile | 7100-000 | N/A | 2,000.00 | 2,000.00 | 0.00 |
| WYND030 | Beverly Gardner | 7100-000 | N/A | 8,000.00 | 0.00 | 0.00 |
| WYND031 | James Gardner | 7100-000 | N/A | 10,000.00 | 0.00 | 0.00 |
| WYND032 | James Dragonetti | 7100-000 | N/A | 12,000.00 | 12,000.00 | 0.00 |
| WYND033 | Gregg Freyer | 7200-000 | N/A | 2,000.00 | 0.00 | 0.00 |
| WYND034 | Laura Zemsky | 7200-000 | N/A | 10,800.00 | 10,800.00 | 0.00 |
| WYND035 | William Zobie and Ms. Marilyn Zobie | 7100-000 | N/A | 12,500.00 | 0.00 | 0.00 |
| WYND036 | State of New Jersey Bureau Securities | 7100-000 | N/A | 2,979,465.30 | 0.00 | 0.00 |
| | REGISTRY OF THE COURT | 7100-000 | N/A | 327.12 | 327.12 | 327.12 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | 0.00 | 87,531,983.71 | 9,818,971.84 | 327.12 |

Exhibit 8

# Form 1

Page: 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 04-41297 | **Trustee:** (500310)   ERIC R. PERKINS |
| **Case Name:** GLOBAL INVESTMENTS, LLC | **Filed (f) or Converted (c):** 09/30/04 (f) |
| | **§341(a) Meeting Date:** 11/10/04 |
| **Period Ending:** 12/08/11 | **Claims Bar Date:** 03/21/05 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a)<br>DA=§554(c) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | PREFERENCE CLAIMS (u) | 0.00 | 9,232.00 | | 2,732.00 | FA |
| 2 | RECEIVERSHIP - WOLFF & SAMPSON, PC | 0.00 | 1,364.60 | | 1,364.60 | FA |
| 3 | SETTLEMENT WITH LAURA ZEMSKY (u)<br>    Adversary Proceeding 04-02922 | 18,000.00 | 18,000.00 | | 18,000.00 | FA |
| 4 | RESTITUTION - JEFFREY WINTERS (u) | 20,000.00 | 20,000.00 | | 20,000.00 | FA |
| 5 | RESTITUTION - JOAN POTTS (u)<br>    Adv. Pro. 04-02922 | 17,000.00 | 17,000.00 | | 17,000.00 | FA |
| 6 | RESTITUTION - MICHAEL MALLEY (u)<br>    Adv. Pro. 04-02922 | 10,000.00 | 10,000.00 | | 10,000.00 | FA |
| 7 | FRAUDULENT CONVEYANCE - ROBERT PARISE (u)<br>    Adv. Pro. 06-02960. Dismissed without prejudice | 30,000.00 | 0.00 | DA | 0.00 | FA |
| 8 | RESTITUTION - ERNEST OLIVEIRA (u) | 182,500.00 | 182,500.00 | | 182,500.00 | FA |
| 9 | FRAUDULENT CONVEYANCE - MICHAEL MABIE (u)<br>    Adv. Pro. 05-01794 | 3,166.00 | 3,166.00 | | 3,166.00 | FA |
| 10 | FRAUDULENT CONVEYANCE - DEAN MABIE (u)<br>    Adv. Pro. 05-01794 | 20,000.00 | 20,000.00 | | 20,000.00 | FA |
| 11 | SETTLEMENT WITH NICOLE KEARNEY (u)<br>    Adv. Pro. 04-02922 | 18,000.00 | 18,000.00 | | 18,000.00 | FA |
| 12 | FRAUDULENT CONVEYANCE - MARJORIE PARISE (u)<br>    Adv. Pro. 05-01332 | 313,404.91 | 40,000.00 | | 40,000.00 | FA |
| 13 | RESTITUTION - EGIDIO ENEA (u)<br>    Adv. Pro. 04-02922 | 20,000.00 | 20,000.00 | | 20,000.00 | FA |
| 14 | PROPERTY LOCATED AT 527 VANDERBILT AVENUE<br>    Originally filed in case 04-41358: WINTERS, BRIAN DAVID | 450,000.00 | Unknown | | 430,000.00 | FA |
| 15 | CHICAGO INVESTMENT GROUP  12P2-8871-2910<br>    Originally filed in case 04-41358: WINTERS, BRIAN DAVID | 0.00 | Unknown | DA | 0.00 | FA |

Exhibit 8

# Form 1

Page: 2

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| Case Number: 04-41297 | Trustee:    (500310)    ERIC R. PERKINS |
| Case Name:    GLOBAL INVESTMENTS, LLC | Filed (f) or Converted (c):  09/30/04 (f) |
| | §341(a) Meeting Date:    11/10/04 |
| Period Ending: 12/08/11 | Claims Bar Date:    03/21/05 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a)<br>DA=§554(c) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 16 | S. I. BANK & TRUST<br>    Originally filed in case 04-41358: WINTERS, BRIAN DAVID | 0.00 | Unknown | DA | 0.00 | FA |
| 17 | S. I. BANK & TRUST ACCOUNT NO. 9110003182<br>    Originally filed in case 04-41358: WINTERS, BRIAN DAVID | 0.00 | Unknown | DA | 0.00 | FA |
| 18 | WACHOVIA BANK ACCOUNT NO. 1030002889340<br>    Originally filed in case 04-41358: WINTERS, BRIAN DAVID | 0.00 | Unknown | DA | 0.00 | FA |
| 19 | 2003 LAND ROVER / RANGE ROVER<br>    Originally filed in case 04-41358: WINTERS, BRIAN DAVID | 55,000.00 | 55,000.00 | | 55,000.00 | FA |
| 20 | 1999  34' BAHA BOAT  (u)<br>    Originally filed in case 04-41358: WINTERS, BRIAN DAVID | 42,500.00 | 31,911.48 | | 31,911.48 | FA |
| 21 | 2002 BMW  (u)<br>    Originally filed in case 04-41358: WINTERS, BRIAN DAVID | 14,000.00 | 14,000.00 | | 14,000.00 | FA |
| 22 | 2003 BMW Z4  (u)<br>    Adv. Pro. 04-03127 Originally filed in case 04-41358: WINTERS, BRIAN DAVID | 28,000.00 | 28,000.00 | | 28,000.00 | FA |
| 23 | NJ NATURAL GAS  (u)<br>    Originally filed in case 04-41358: WINTERS, BRIAN DAVID | 0.00 | 12.93 | | 12.93 | FA |
| 24 | OFFICE FURNISHINGS - WYNDAM GROUP  (u)<br>    Stored at Mini U Storage in Brick, NJ | Unknown | 0.00 | OA | 0.00 | FA |
| 25 | ADV. PRO. 05-01779 (PERKINS VS. KASANOFF)  (u)<br>    Stipulation of Dismissal entered August 3, 2006 | 0.00 | 0.00 | DA | 0.00 | FA |
| 26 | ADV. PRO. 05-01792  (u)<br>    Perkins vs Jerry Kearney, Lawrence Miner, George Shive and John Kurdilla<br>    Order of Dismissal w/o prejudice as to defendants Miner and Shive entered on December 22, 2006 | 30,000.00 | 6,500.00 | | 6,500.00 | FA |
| 27 | ADV. PRO. 05-01795  (u) | 48,500.00 | 0.00 | DA | 0.00 | FA |

Printed: 12/08/2011 02:55 PM    V.12.57

Exhibit 8

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 04-41297 | **Trustee:**    (500310)    ERIC R. PERKINS |
| **Case Name:**    GLOBAL INVESTMENTS, LLC | **Filed (f) or Converted (c):** 09/30/04 (f) |
| | **§341(a) Meeting Date:**    11/10/04 |
| **Period Ending:** 12/08/11 | **Claims Bar Date:**    03/21/05 |

| | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a)<br>DA=§554(c) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | Perkins vs D.J. Annensen, Richard Genung, Joseph Zerdy and Basma Attia<br>Proceeding dismissed as to defendants Aanensen, Genung and Attia on September 29, 2005<br>Proceeding dismissed w/o prejudice as to defendant Joseph Zerdy entered February 13, 2007 | | | | | |
| 28 | ADV. PRO. 06-02531<br>Perkins vs Debra Fox, Margaret Kreitz and Carl Voss<br>Dismissed as to defendant Voss on September 25, 2006<br>Dismissed as to defendants Fox and Kreitz on October 27, 2006 | 70,000.00 | 0.00 | DA | 0.00 | FA |
| 29 | ADV. PRO. 06-02602 (PERKINS VS. MICHAEL NICHOLS)  (u)<br>Dismissed w/o prejudice entered on April 26, 2007 | 20,000.00 | 0.00 | DA | 0.00 | FA |
| Int | INTEREST  (u) | Unknown | N/A | | 9,382.50 | FA |
| **30** | **Assets**    Totals (Excluding unknown values) | **$1,410,070.91** | **$494,687.01** | | **$927,569.51** | **$0.00** |

**Major Activities Affecting Case Closing:**

**Initial Projected Date Of Final Report (TFR):**    December 31, 2008          **Current Projected Date Of Final Report (TFR):**    March 21, 2011  (Actual)

Exhibit 9

# Form 2

Page: 1

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 04-41297 | |
| **Case Name:** | GLOBAL INVESTMENTS, LLC | |
| | | |
| **Taxpayer ID #:** | **-***0054 | |
| **Period Ending:** | 12/08/11 | |

| | |
|---|---|
| **Trustee:** | ERIC R. PERKINS (500310) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****87-19 - Time Deposit Account |
| **Blanket Bond:** | $74,049,263.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Time Deposit<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/19/06 | | FUNDING ACCOUNT: ********8767 | | 9999-000 | 180,000.00 | | 180,000.00 |
| 07/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.4000% | 1270-000 | 82.87 | | 180,082.87 |
| 08/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.4000% | 1270-000 | 214.24 | | 180,297.11 |
| 09/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.4000% | 1270-000 | 200.66 | | 180,497.77 |
| 10/19/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.4000% | 1270-000 | 131.59 | | 180,629.36 |
| 01/17/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.5000% | 1270-000 | 669.30 | | 181,298.66 |
| 04/17/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.4000% | 1270-000 | 626.92 | | 181,925.58 |
| 07/16/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.4000% | 1270-000 | 629.09 | | 182,554.67 |
| 10/15/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.4000% | 1270-000 | 631.27 | | 183,185.94 |
| 01/14/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.4000% | 1270-000 | 640.05 | | 183,825.99 |
| 04/11/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.2700% | 1270-000 | 583.71 | | 184,409.70 |
| 04/15/08 | | To Account #********8767 | TRANSFER FROM TDA TO<br>ADMININSTRATIVE EXPENSES | 9999-000 | | 10,000.00 | 174,409.70 |
| 07/10/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.8500% | 1270-000 | 373.02 | | 174,782.72 |
| 10/14/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.6800% | 1270-000 | 323.62 | | 175,106.34 |
| 01/12/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.6800% | 1270-000 | 293.84 | | 175,400.18 |
| 04/13/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.2000% | 1270-000 | 87.49 | | 175,487.67 |
| 07/13/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.2000% | 1270-000 | 87.52 | | 175,575.19 |
| 08/12/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.2000% | 1270-000 | 28.86 | | 175,604.05 |
| 09/11/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.2000% | 1270-000 | 28.87 | | 175,632.92 |
| 09/14/09 | | To Account #********8766 | Adjust Principal via CD Rollover | 9999-000 | | 106,000.00 | 69,632.92 |
| 10/13/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 10.47 | | 69,643.39 |
| 11/12/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 8.58 | | 69,651.97 |
| 12/14/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 9.16 | | 69,661.13 |
| 01/13/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.2000% | 1270-000 | 11.46 | | 69,672.59 |
| 02/12/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 8.59 | | 69,681.18 |
| 03/15/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 8.88 | | 69,690.06 |
| 04/14/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 8.59 | | 69,698.65 |
| 04/16/10 | | Transfer out to account ********8766 | Transfer out to account ********8766 | 9999-000 | -69,698.65 | | 0.00 |

| | | | | |
|---|---|---|---|---|
| **ACCOUNT TOTALS** | | 116,000.00 | 116,000.00 | $0.00 |
| Less: Bank Transfers | | 110,301.35 | 116,000.00 | |
| **Subtotal** | | 5,698.65 | 0.00 | |
| Less: Payments to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | **$5,698.65** | **$0.00** | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 2

## Cash Receipts And Disbursements Record

| Case Number: | 04-41297 | | Trustee: | ERIC R. PERKINS (500310) |
| Case Name: | GLOBAL INVESTMENTS, LLC | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | | Account: | ***-*****87-20 - Time Deposit Account |
| Taxpayer ID #: | **-***0054 | | Blanket Bond: | $74,049,263.00  (per case limit) |
| Period Ending: | 12/08/11 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Time Deposit<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/30/07 | | FUNDING ACCOUNT: ********8767 | | 9999-000 | 170,000.00 | | 170,000.00 |
| 01/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3100% | 1270-000 | 556.12 | | 170,556.12 |
| 02/01/08 | | MANUAL TRANSFER TO DDA ACCOUNT | TO PAY COUNSEL'S LEGAL FEES | 9999-000 | | 120,000.00 | 50,556.12 |
| 04/28/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.2700% | 1270-000 | 166.94 | | 50,723.06 |
| 07/28/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7500% | 1270-000 | 94.93 | | 50,817.99 |
| 10/27/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6000% | 1270-000 | 76.08 | | 50,894.07 |
| 11/26/08 | | MANUAL TRANSFER TO DDA ACCOUNT | TO PAY INVESTIGATIVE CONSULTANT FEES AND REPLENISHMENT | 9999-000 | | 10,000.00 | 40,894.07 |
| 01/26/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4500% | 1270-000 | 49.61 | | 40,943.68 |
| 02/25/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 5.04 | | 40,948.72 |
| 03/27/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 5.05 | | 40,953.77 |
| 04/27/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 5.22 | | 40,958.99 |
| 05/27/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 5.05 | | 40,964.04 |
| 06/26/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 5.05 | | 40,969.09 |
| 07/27/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 5.22 | | 40,974.31 |
| 08/26/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 5.05 | | 40,979.36 |
| 09/25/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 5.06 | | 40,984.42 |
| 10/26/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 5.22 | | 40,989.64 |
| 11/25/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 5.05 | | 40,994.69 |
| 12/28/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 5.56 | | 41,000.25 |
| 01/27/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 5.06 | | 41,005.31 |
| 02/26/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 5.05 | | 41,010.36 |
| 03/29/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 5.23 | | 41,015.59 |
| 04/28/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 5.05 | | 41,020.64 |
| 04/30/10 | | Transfer out to account ********8766 | Transfer out to account ********8766 | 9999-000 | -41,020.64 | | 0.00 |

| | | | | ACCOUNT TOTALS | 130,000.00 | 130,000.00 | $0.00 |
| | | | | Less: Bank Transfers | 128,979.36 | 130,000.00 | |
| | | | | **Subtotal** | **1,020.64** | **0.00** | |
| | | | | Less: Payments to Debtors | | 0.00 | |
| | | | | **NET Receipts / Disbursements** | **$1,020.64** | **$0.00** | |

Exhibit 9

# Form 2

Page: 3

## Cash Receipts And Disbursements Record

**Case Number:** 04-41297

**Case Name:** GLOBAL INVESTMENTS, LLC

**Taxpayer ID #:** **-***0054

**Period Ending:** 12/08/11

**Trustee:** ERIC R. PERKINS (500310)

**Bank Name:** JPMORGAN CHASE BANK, N.A.

**Account:** ***-*****87-65 - Money Market Account

**Blanket Bond:** $74,049,263.00  (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/21/04 | {20} | PRESTIGE YACHT SALES | NET PROCEEDS OF SALE OF BAHA BOAT | 1210-000 | 31,911.48 | | 31,911.48 |
| 12/31/04 | Int | JPMORGAN CHASE BANK | Interest posting at  0.2500% | 1270-000 | 1.97 | | 31,913.45 |
| 01/04/05 | {21} | THE BANK OF NEW YORK | SALE OF LISA WINTERS' 2002 BMW | 1229-000 | 14,000.00 | | 45,913.45 |
| 01/31/05 | Int | JPMORGAN CHASE BANK | Interest posting at  0.3000% | 1270-000 | 10.99 | | 45,924.44 |
| 02/02/05 | | A. J. WILLNER AUCTIONS | PROCEEDS FROM AUCTION SALE OF<br>1-25-05 | | 83,000.00 | | 128,924.44 |
| | {19} | | 2003 LAND ROVER          55,000.00 | 1129-000 | | | 128,924.44 |
| | {22} | | 2003 BMW Z4          28,000.00 | 1229-000 | | | 128,924.44 |
| 02/28/05 | Int | JPMORGAN CHASE BANK | Interest posting at  0.3500% | 1270-000 | 28.69 | | 128,953.13 |
| 03/11/05 | 1001 | HTH ENGINEERING, INC. | PURCHASE OF MODEL NO. 30010<br>SST-3-USB | 2990-000 | | 196.00 | 128,757.13 |
| 03/16/05 | | To Account #*******8766 | TO PAY FEES AND EXPENSES TO<br>AUCTIONEER | 9999-000 | | 8,444.24 | 120,312.89 |
| 03/31/05 | Int | JPMORGAN CHASE BANK | Interest posting at  0.3500% | 1270-000 | 37.02 | | 120,349.91 |
| 04/20/05 | Int | JPMORGAN CHASE BANK | Current Interest Rate is 0.3500% | 1270-000 | 21.93 | | 120,371.84 |
| 04/20/05 | | To Account #*******8766 | transfer funds to issue a check to David<br>Winters (04-41358) | 9999-000 | | 120,371.84 | 0.00 |

|  |  |  |  |
|---|---|---|---|
| **ACCOUNT TOTALS** | **129,012.08** | **129,012.08** | **$0.00** |
| Less: Bank Transfers | 0.00 | 128,816.08 | |
| **Subtotal** | **129,012.08** | **196.00** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$129,012.08** | **$196.00** | |

Exhibit 9

# Form 2

Page: 4

## Cash Receipts And Disbursements Record

| Case Number: | 04-41297 | | Trustee: | ERIC R. PERKINS (500310) |
|---|---|---|---|---|
| Case Name: | GLOBAL INVESTMENTS, LLC | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | | Account: | ***-*****87-66 - Checking Account |
| Taxpayer ID #: | **-***0054 | | Blanket Bond: | $74,049,263.00  (per case limit) |
| Period Ending: | 12/08/11 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/16/05 | | From Account #*******8765 | TO PAY FEES AND EXPENSES TO AUCTIONEER | 9999-000 | 8,444.24 | | 8,444.24 |
| 03/16/05 | 101 | A.J. WILLNER & CO., INC. | PAYMENT OF FEES PURSUANT TO ORDER DATED MARCH 11, 2005 ENTERED BY THE HONORABLE ROSEMARY GAMBARDELLA | 3610-000 | | 7,224.62 | 1,219.62 |
| 03/16/05 | 102 | A.J. WILLNER & CO., INC. | PAYMENT OF EXPENSES PURSUANT TO ORDER DATED MARCH 11, 2005 ENTERED BY THE HONORABLE ROSEMARY GAMBARDELLA | 3620-000 | | 1,219.62 | 0.00 |
| 04/20/05 | | From Account #*******8765 | transfer funds to issue a check to David Winters (04-41358) | 9999-000 | 120,371.84 | | 120,371.84 |
| 04/20/05 | 103 | Estate of  Brian and Lisa Winters | transfer to Winters #04-41358 | 9999-000 | | 120,371.84 | 0.00 |
| 04/03/06 | | From Account #*******8767 | TO PAY INVOICES | 9999-000 | 471.40 | | 471.40 |
| 04/03/06 | 104 | ROBERT CIRILLO, INC. | INVOICE NO. 76098 DATED 1-22-06 | 2990-000 | | 265.40 | 206.00 |
| 04/03/06 | 105 | ROBERT CIRILLO, INC. | INVOICE NO. 75455 DATED 1-22-06 | 2990-000 | | 206.00 | 0.00 |
| 02/08/07 | | From Account #*******8767 | TO PAY BILLS | 9999-000 | 1,163.36 | | 1,163.36 |
| 02/08/07 | 106 | ROBERT CIRILLO, INC. | INVOICE NO. 77328 | 2990-000 | | 526.40 | 636.96 |
| 02/08/07 | 107 | FIRST JERSEY TITLE SERVICES, INC. | INVOICE NO. 73375 & 73374 DATED 12-04-06 | 2990-000 | | 636.96 | 0.00 |
| 12/03/07 | | From Account #*******8767 | TO PAY ADMINISTRATIVE FEES AND EXPENSES | 9999-000 | 58,473.95 | | 58,473.95 |
| 12/03/07 | 108 | HELLRING, LINDEMAN, GOLDSTEIN & SIEGAL, LLP | PARTIAL PAYMENT OF INTERIM FEES PURSUANT TO ORDER DATED OCTOBER 22, 2007 ENTERED BY THE HON. ROSEMARY GAMBARDELLA, U.S.B.J. | 3210-000 | | 53,758.50 | 4,715.45 |
| 12/03/07 | 109 | HELLRING, LINDEMAN, GOLDSTEIN & SIEGAL, LLP | PAYMENT OF INTERIM EXPENSES PURSUANT TO ORDER DATED OCTOBER 22, 2007 ENTERED BY THE HON. ROSEMARY GAMBARDELLA, U.S.B.J. | 3220-000 | | 4,715.45 | 0.00 |
| 01/16/08 | | From Account #*******8767 | TO PAY TWO (2) INVOICES | 9999-000 | 420.91 | | 420.91 |
| 01/16/08 | 110 | ROBERT CIRILLO, INC. | INVOICE NO. 77879 DATED 12-31-07 | 2990-000 | | 379.00 | 41.91 |
| 01/16/08 | 111 | BANK OF AMERICA | TRACKING #U12210700378 | 2990-000 | | 41.91 | 0.00 |
| 02/01/08 | | MANUAL TRANSFER FROM TDA | TO PAY COUNSEL'S LEGAL FEES | 9999-000 | 120,000.00 | | 120,000.00 |
| 02/01/08 | | From Account #*******8767 | TO COVER SHORTAGE NOT TRANSFERRED FROM TDA | 9999-000 | 10.00 | | 120,010.00 |
| 02/01/08 | 112 | HELLRING, LINDEMAN, GOLDSTEIN & SIEGAL, LLP | BALANCE OF INTERIM FEES PURSUANT TO ORDER DATED OCTOBER 22, 2007 ENTERED BY THE HON. ROSEMARY GAMBARDELLA, U.S.B.J. | 3210-000 | | 120,010.00 | 0.00 |

Subtotals :    $309,355.70    $309,355.70

{} Asset reference(s)

Printed: 12/08/2011 02:55 PM    V.12.57

Exhibit 9

# Form 2

Page: 5

## Cash Receipts And Disbursements Record

| Case Number: | 04-41297 | | Trustee: | ERIC R. PERKINS (500310) |
| Case Name: | GLOBAL INVESTMENTS, LLC | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | | Account: | ***-*****87-66 - Checking Account |
| Taxpayer ID #: | **-***0054 | | Blanket Bond: | $74,049,263.00  (per case limit) |
| Period Ending: | 12/08/11 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/17/08 | | From Account #*******8767 | TO PAY INVESTIGATIVE CONSULTANT | 9999-000 | 6,036.96 | | 6,036.96 |
| 04/17/08 | 113 | STEPHEN R. MAX | PAYMENT OF FEES PURSUANT TO ORDER ENTERED MARCH 11, 2008 | 3731-000 | | 6,015.00 | 21.96 |
| 04/17/08 | 114 | STEPHEN R. MAX | PAYMENT OF EXPENSES PURSUANT TO ORDER ENTERED MARCH 11, 2008 | 3732-000 | | 21.96 | 0.00 |
| 11/26/08 | | MANUAL TRANSFER FROM TDA | TO PAY INVESTIGATIVE COUNSEL FEE AND REPLENISHMENT | 9999-000 | 10,000.00 | | 10,000.00 |
| 12/03/08 | 115 | STEPHEN R. MAX | PAYMENT OF FEES PURSUANT TO ORDER ENTERED NOVEMBER 18, 2008 | 3731-000 | | 2,655.00 | 7,345.00 |
| 06/03/09 | 116 | STEPHEN R. MAX | PAYMENT OF FEES PURSUANT TO ORDER ENTERED MAY 28, 2009 | 3731-000 | | 1,950.00 | 5,395.00 |
| 09/11/09 | 117 | CITIBANK MASTERCARD | PAYMENT FOR CERTIFICATE OF TITLE | 2990-000 | | 85.00 | 5,310.00 |
| 09/14/09 | | From Account #*******8719 | Adjust Principal via CD Rollover | 9999-000 | 106,000.00 | | 111,310.00 |
| 09/15/09 | 118 | HELLRING, LINDEMAN, GOLDSTEIN & SIEGAL, LLP | PAYMENT OF THIRD INTERIM FEES PURSUANT TO ORDER DATED SEPTEMBER 9, 2009 | 3210-000 | | 106,355.00 | 4,955.00 |
| 09/15/09 | 119 | HELLRING, LINDEMAN, GOLDSTEIN & SIEGAL, LLP | PAYMENT OF THIRD INTERIM EXPENSES PURSUANT TO ORDER DATED SEPTEMBER 9, 2009 | 3220-000 | | 4,577.63 | 377.37 |
| 03/23/10 | 120 | INTERNATIONAL SURETIES, LTD. | BOND NO. 016026384 FOR PERIOD 1-01-10 THRU 1-01-11 | 2300-000 | | 101.19 | 276.18 |
| 04/06/10 | | Wire out to BNYM account 9200******8766 | Wire out to BNYM account 9200******8766 | 9999-000 | -276.18 | | 0.00 |
| 04/16/10 | | Transfer in from account *******8719 | Transfer in from account *******8719 | 9999-000 | 69,698.65 | | 69,698.65 |
| 04/16/10 | | Wire out to BNYM account 9200******8719 | Wire out to BNYM account 9200******8719 | 9999-000 | -69,698.65 | | 0.00 |
| 04/30/10 | | Transfer in from account *******8720 | Transfer in from account *******8720 | 9999-000 | 41,020.64 | | 41,020.64 |
| 04/30/10 | | Wire out to BNYM account 9200******8720 | Wire out to BNYM account 9200******8720 | 9999-000 | -41,020.64 | | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | **ACCOUNT TOTALS** | | | 431,116.48 | 431,116.48 | $0.00 |
| | | Less: Bank Transfers | | | 431,116.48 | 120,371.84 | |
| | | **Subtotal** | | | 0.00 | 310,744.64 | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | **NET Receipts / Disbursements** | | | $0.00 | $310,744.64 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 6

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 04-41297 | |
| **Case Name:** GLOBAL INVESTMENTS, LLC | |
| | **Trustee:** ERIC R. PERKINS (500310) |
| | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| | **Account:** ***-*****87-67 - Money Market Account |
| **Taxpayer ID #:** **-***0054 | **Blanket Bond:** $74,049,263.00  (per case limit) |
| **Period Ending:** 12/08/11 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/19/05 | {26} | JOHN E. KURDILLA | SETTLEMENT IN ADV. PRO. 05-01792 | 1241-000 | 1,500.00 | | 1,500.00 |
| 07/29/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.4500% | 1270-000 | 0.19 | | 1,500.19 |
| 08/16/05 | 1001 | ROBERT CIRILLO, INC. | INVOICE NO. 74688dd DATED 8-11-05 | 2990-000 | | 403.00 | 1,097.19 |
| 08/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.4500% | 1270-000 | 0.56 | | 1,097.75 |
| 09/09/05 | 1002 | ROBERT CIRILLO, INC. | INVOICE NO. 75136 DATED AUGUST 29, 2005 | 2990-000 | | 493.00 | 604.75 |
| 09/14/05 | {26} | JERRY & GEORGIA KEARNEY | SETTLEMENT IN ADV. PRO. 05-01792 | 1241-000 | 5,000.00 | | 5,604.75 |
| 09/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.5000% | 1270-000 | 1.38 | | 5,606.13 |
| 10/21/05 | {1} | ROBERT F. SCHILLBERG, JR. | SETTLEMENT IN FULL WITH EDWARD CANTALUPO | 1241-000 | 2,732.00 | | 8,338.13 |
| 10/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.5500% | 1270-000 | 2.72 | | 8,340.85 |
| 11/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.5500% | 1270-000 | 3.77 | | 8,344.62 |
| 12/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.6500% | 1270-000 | 4.17 | | 8,348.79 |
| 01/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.7000% | 1270-000 | 4.70 | | 8,353.49 |
| 02/28/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.7000% | 1270-000 | 4.49 | | 8,357.98 |
| 03/09/06 | {3} | GIORDANO, HALLERAN & CIESLA | SETTLEMENT WITH LAURA ZEMSKY - ADVERSARY NO. 04-02922 | 1249-000 | 18,000.00 | | 26,357.98 |
| 03/27/06 | 1003 | ROBERT CIRILLO, INC. | INVOICE NO. 76098 DATED MARCH 14, 2006 | 2990-000 | | 265.40 | 26,092.58 |
| 03/27/06 | 1004 | ROBERT CIRILLO, INC. | INVOICE NO. 76382 DATED MARCH 20, 2006 | 2990-000 | | 247.40 | 25,845.18 |
| 03/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.7000% | 1270-000 | 11.52 | | 25,856.70 |
| 04/03/06 | | ESTATE OF BRIAN & LISA WINTERS | TRANSFER OF FUNDS INTO LEAD CASE | 9999-000 | 159,601.64 | | 185,458.34 |
| 04/03/06 | | To Account #*******8766 | TO PAY INVOICES | 9999-000 | | 471.40 | 184,986.94 |
| 04/03/06 | 1005 | ROBERT CIRILLO, INC. | INVOICE NO. 76098 DATED 1-22-06 Voided on 04/03/06 | 2990-000 | | ! 265.40 | 184,721.54 |
| 04/03/06 | 1005 | ROBERT CIRILLO, INC. | INVOICE NO. 76098 DATED 1-22-06 Voided: check issued on 04/03/06 | 2990-000 | | ! -265.40 | 184,986.94 |
| 04/28/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.8000% | 1270-000 | 108.01 | | 185,094.95 |
| 05/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.8000% | 1270-000 | 125.80 | | 185,220.75 |
| 06/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.8000% | 1270-000 | 121.83 | | 185,342.58 |
| 07/19/06 | | ACCOUNT FUNDED: *******8719 | | 9999-000 | | 180,000.00 | 5,342.58 |
| 07/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.8000% | 1270-000 | 78.62 | | 5,421.20 |
| 08/30/06 | | ESTATE OF BRIAN & LISA WINTERS | TRANSFERANCE OF REMAINING FUNDS INTO LEAD CASE | 9999-000 | 9.21 | | 5,430.41 |
| 08/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.8000% | 1270-000 | 3.68 | | 5,434.09 |
| 09/18/06 | | DEPARTMENT OF THE TREASURY | RESTITUTION FUNDS COLLECTED FROM JEFFREY WINTERS AND JOAN POTTS | | 37,000.00 | | 42,434.09 |
| | {4} | | Adv. Pro. 04-02922          20,000.00 | 1249-000 | | | 42,434.09 |

| | | Subtotals : | $224,314.29 | $181,880.20 | |
|---|---|---|---|---|---|

{} Asset reference(s)                    !-Not printed or not transmitted                    Printed: 12/08/2011 02:55 PM    V.12.57

Exhibit 9

# Form 2

Page: 7

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| Case Number: | 04-41297 | | | Trustee: | ERIC R. PERKINS (500310) | |
| Case Name: | GLOBAL INVESTMENTS, LLC | | | Bank Name: | JPMORGAN CHASE BANK, N.A. | |
| | | | | Account: | ***-*****87-67 - Money Market Account | |
| Taxpayer ID #: | **-***0054 | | | Blanket Bond: | $74,049,263.00  (per case limit) | |
| Period Ending: | 12/08/11 | | | Separate Bond: | N/A | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Money Market Account Balance |
| | {5} | | Adv. Pro. 04-02922          17,000.00 | 1249-000 | | | 42,434.09 |
| 09/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 11.56 | | 42,445.65 |
| 10/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 29.75 | | 42,475.40 |
| 11/27/06 | 1006 | FIRST JERSEY TITLE SERVICES, INC. | FILE NO. 06-73234 DATED 10-30-06 | 2990-000 | | 322.76 | 42,152.64 |
| 11/28/06 | 1007 | ROBERT CIRILLO, INC. | INVOICE NO. 76728 DATED 11-21-06 | 2990-000 | | 153.80 | 41,998.84 |
| 11/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 27.91 | | 42,026.75 |
| 12/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 26.80 | | 42,053.55 |
| 01/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 28.07 | | 42,081.62 |
| 02/08/07 | | To Account #*******8766 | TO PAY BILLS | 9999-000 | | 1,163.36 | 40,918.26 |
| 02/28/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 20.55 | | 40,938.81 |
| 03/01/07 | {9} | DEAN MABIE | SETTLEMENT IN FULL OF ADVERSARY NO. 05-01794 | 1241-000 | 3,166.00 | | 44,104.81 |
| 03/01/07 | {10} | DEAN MABIE | SETTLEMENT INSTALLMENT IN ADVERSARY NO. 05-01794 | 1241-000 | 5,000.00 | | 49,104.81 |
| 03/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 25.64 | | 49,130.45 |
| 04/16/07 | {10} | DEAN W. MABIE | SETTTLEMENT INSTALLMENT IN ADVERSARY NO. 05-01794 | 1241-000 | 5,000.00 | | 54,130.45 |
| 04/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 28.26 | | 54,158.71 |
| 05/08/07 | {10} | GLEN COVE REALTY | SETTLEMENT INSTALLMENT IN ADVERSARY 05-01794 | 1241-000 | 5,000.00 | | 59,158.71 |
| 05/15/07 | 1008 | WASHINGTON MUTUAL BANK | MATTER NO. 437560 Stopped on 11/27/07 | 2990-000 | | 47.29 | 59,111.42 |
| 05/18/07 | 1009 | STEPHEN R. MAX | PAYMENT OF FEES PURSUANT TO ORDER DATED MAY 9, 2007 ENTERED BY THE HON. ROSEMARY GAMBARDELLA, U.S.B.J. | 3731-000 | | 4,230.00 | 54,881.42 |
| 05/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 31.08 | | 54,912.50 |
| 06/01/07 | {8} | SECARE, DELANOY, MARTINO & RYAN | SETTLEMENT IN FULL WITH OLIVEIRA | 1249-000 | 182,500.00 | | 237,412.50 |
| 06/28/07 | {10} | GLEN COVE REALTY | FINAL PAYMENT IN ADVERSARY PROCEEDING 05-01794 | 1241-000 | 5,000.00 | | 242,412.50 |
| 06/29/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 109.58 | | 242,522.08 |
| 07/13/07 | 1010 | WASHINGTON MUTUAL BANK | FEE FOR COPYING OF DOCUMENTS | 2990-000 | | 103.50 | 242,418.58 |
| 07/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 137.98 | | 242,556.56 |
| 08/15/07 | {11} | DEPARTMENT OF THE TREASURY | SETTLEMENT IN ADVERSARY PROCEEDING 04-02922 | 1249-000 | 18,000.00 | | 260,556.56 |
| 08/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 138.73 | | 260,695.29 |
| 09/28/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 129.97 | | 260,825.26 |

| | | Subtotals : | $224,411.88 | $6,020.71 | |
|---|---|---|---|---|---|

{} Asset reference(s)

Printed: 12/08/2011 02:55 PM    V.12.57

Exhibit 9

# Form 2

Page: 8

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 04-41297 | |
| **Case Name:** | GLOBAL INVESTMENTS, LLC | |
| | | |
| **Taxpayer ID #:** | **-***0054 | |
| **Period Ending:** | 12/08/11 | |

| | |
|---|---|
| **Trustee:** | ERIC R. PERKINS (500310) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-****87-67 - Money Market Account |
| **Blanket Bond:** | $74,049,263.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/24/07 | 1011 | BANK OF AMERICA | INVOICE NO. 12805 DATED 6-15-07 | 2990-000 | | 63.89 | 260,761.37 |
| 10/30/07 | | ACCOUNT FUNDED: *******8720 | | 9999-000 | | 170,000.00 | 90,761.37 |
| 10/30/07 | 1012 | STEPHEN R. MAX | PAYMENT OF FEES PURSUANT TO ORDER DATED OCTOBER 22, 2007 ENTERED BY THE HON. ROSEMARY GAMBARDELLA, U.S.B.J. | 3731-000 | | 3,765.00 | 86,996.37 |
| 10/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 147.18 | | 87,143.55 |
| 11/27/07 | 1008 | WASHINGTON MUTUAL BANK | MATTER NO. 437560<br>Stopped: check issued on 05/15/07 | 2990-000 | | -47.29 | 87,190.84 |
| 11/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6000% | 1270-000 | 45.64 | | 87,236.48 |
| 12/03/07 | | To Account #*******8766 | TO PAY ADMINISTRATIVE FEES AND EXPENSES | 9999-000 | | 58,473.95 | 28,762.53 |
| 12/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6000% | 1270-000 | 17.53 | | 28,780.06 |
| 01/10/08 | 1013 | FIRST JERSEY TITLE SERVICES, INC. | FILE NO. 07-75206, INVOICE DATED 12-27-07 | 2990-000 | | 311.40 | 28,468.66 |
| 01/16/08 | | To Account #*******8766 | TO PAY TWO (2) INVOICES | 9999-000 | | 420.91 | 28,047.75 |
| 01/17/08 | 1014 | AMPER POLITZINER & MATTIA, P.C. | PAYMENT OF FEES PURSUANT TO ORDER DATED OCTOBER 26, 2005 ENTERED BY THE HON. ROSEMARY GAMBARDELLA, U.S.B.J. | 3410-000 | | 23,276.50 | 4,771.25 |
| 01/17/08 | 1015 | AMPER POLITZINER & MATTIA, P.C. | PAYMENT OF EXPENSES PURSUANT TO ORDER DATED OCTOBER 26, 2005 ENTERED BY THE HON. ROSEMARY GAMBARDELLA, U.S.B.J. | 3420-000 | | 124.70 | 4,646.55 |
| 01/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3000% | 1270-000 | 9.98 | | 4,656.53 |
| 02/01/08 | | To Account #*******8766 | TO COVER SHORTAGE NOT TRANSFERRED FROM TDA | 9999-000 | | 10.00 | 4,646.53 |
| 02/21/08 | 1016 | HELLRING, LINDEMAN, GOLDSTEIN & SIEGAL, LLP | CSC INVOICES: 50698096, 50698177, 50698298 | 2990-000 | | 171.00 | 4,475.53 |
| 02/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | 0.95 | | 4,476.48 |
| 03/07/08 | 1017 | FIRST JERSEY TITLE SERVICES, INC. | FILE NO. 08-75450 DATED 2-29-08 | 2990-000 | | 200.00 | 4,276.48 |
| 03/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1700% | 1270-000 | 0.81 | | 4,277.29 |
| 04/15/08 | | From Account #*******8719 | TRANSFER FROM TDA TO ADMININSTRATIVE EXPENSES | 9999-000 | 10,000.00 | | 14,277.29 |
| 04/17/08 | | To Account #*******8766 | TO PAY INVESTIGATIVE CONSULTANT | 9999-000 | | 6,036.96 | 8,240.33 |
| 04/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1700% | 1270-000 | 0.90 | | 8,241.23 |
| 05/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 1.03 | | 8,242.26 |

| | | Subtotals : | $10,224.02 | $262,807.02 |
|---|---|---|---|---|

{} Asset reference(s)

Printed: 12/08/2011 02:55 PM   V.12.57

Exhibit 9

# Form 2

Page: 9

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** 04-41297 | **Trustee:** | ERIC R. PERKINS (500310) |
| **Case Name:** GLOBAL INVESTMENTS, LLC | **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| | **Account:** | ***-*****87-67 - Money Market Account |
| **Taxpayer ID #:** **-***0054 | **Blanket Bond:** | $74,049,263.00  (per case limit) |
| **Period Ending:** 12/08/11 | **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/27/08 | 1018 | STEPHEN R. MAX | PAYMENT OF FEES PURSUANT TO ORDER ENTERED JUNE 23, 2008 | 3731-000 | | 6,330.00 | 1,912.26 |
| 06/27/08 | 1019 | STEPHEN R. MAX | PAYMENT OF EXPENSES PURSUANT TO ORDER ENTERED JUNE 23, 2008 | 3732-000 | | 15.75 | 1,896.51 |
| 06/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 1.04 | | 1,897.55 |
| 07/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 0.24 | | 1,897.79 |
| 08/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 0.22 | | 1,898.01 |
| 09/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 0.24 | | 1,898.25 |
| 10/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1200% | 1270-000 | 0.20 | | 1,898.45 |
| 11/28/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1000% | 1270-000 | 0.14 | | 1,898.59 |
| 12/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 0.13 | | 1,898.72 |
| 01/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 0.07 | | 1,898.79 |
| 02/04/09 | {2} | WOLFF & SAMSON, PC | RECEIVER ACCOUNT BALANCE | 1129-000 | 1,364.60 | | 3,263.39 |
| 02/27/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 0.11 | | 3,263.50 |
| 03/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 0.14 | | 3,263.64 |
| 04/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 0.13 | | 3,263.77 |
| 05/29/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 0.12 | | 3,263.89 |
| 06/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 0.14 | | 3,264.03 |
| 07/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 0.13 | | 3,264.16 |
| 08/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 0.13 | | 3,264.29 |
| 09/10/09 | {6} | DEPARTMENT OF THE TREASURY | RESTITUTION REC'D BY STATE FROM MICHAEL MALLEY , ADV. PRO. 04-02922 | 1249-000 | 10,000.00 | | 13,264.29 |
| 09/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 0.35 | | 13,264.64 |
| 10/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 0.54 | | 13,265.18 |
| 11/13/09 | {12} | HELLRING, LINDEMAN, GOLDSTEIN & SIEGAL, LLP | PAYMENT IN ADV. PRO. 05-1332 | 1241-000 | 40,000.00 | | 53,265.18 |
| 11/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 1.32 | | 53,266.50 |
| 12/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 2.24 | | 53,268.74 |
| 01/29/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 2.10 | | 53,270.84 |
| 02/26/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 2.02 | | 53,272.86 |
| 03/31/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 2.39 | | 53,275.25 |
| 04/06/10 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is  0.0500% | 1270-000 | 0.36 | | 53,275.61 |
| 04/06/10 | | Wire out to BNYM account 9200*****8767 | Wire out to BNYM account 9200*****8767 | 9999-000 | -53,275.61 | | 0.00 |

| | | |
|---|---|---|
| | Subtotals : | $-1,896.51    $6,345.75 |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 10

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 04-41297 |
| **Case Name:** | GLOBAL INVESTMENTS, LLC |
| **Taxpayer ID #:** | **-***0054 |
| **Period Ending:** | 12/08/11 |

| | |
|---|---|
| **Trustee:** | ERIC R. PERKINS (500310) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****87-67 - Money Market Account |
| **Blanket Bond:** | $74,049,263.00   (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ACCOUNT TOTALS | | 457,053.68 | 457,053.68 | $0.00 |
| | | | Less: Bank Transfers | | 116,335.24 | 416,576.58 | |
| | | | **Subtotal** | | **340,718.44** | **40,477.10** | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$340,718.44** | **$40,477.10** | |

Exhibit 9

# Form 2

Page: 11

## Cash Receipts And Disbursements Record

| Case Number: | 04-41297 | Trustee: | ERIC R. PERKINS (500310) |
|---|---|---|---|
| Case Name: | GLOBAL INVESTMENTS, LLC | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | Account: | ***-*****16-19 - WINTERS TDA |
| Taxpayer ID #: | **-***0054 | Blanket Bond: | $74,049,263.00   (per case limit) |
| Period Ending: | 12/08/11 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Time Deposit<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/29/05 | | FUNDING ACCOUNT: ********1665 | | 9999-000 | 300,000.00 | | 300,000.00 |
| 08/29/05 | | Transfer to MMA | transfer made in error | 9999-000 | | 300,000.00 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | **300,000.00** | **300,000.00** | **$0.00** |
| Less: Bank Transfers | 300,000.00 | 300,000.00 | |
| **Subtotal** | **0.00** | **0.00** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$0.00** | |

Exhibit 9

# Form 2

Page: 12

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 04-41297 | |
| **Case Name:** GLOBAL INVESTMENTS, LLC | |

| | |
|---|---|
| **Trustee:** | ERIC R. PERKINS (500310) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****16-65 - WINTERS MMA |
| **Blanket Bond:** | $74,049,263.00  (per case limit) |
| **Separate Bond:** | N/A |

**Taxpayer ID #:** **-***0054
**Period Ending:** 12/08/11

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/12/05 | {14} | ANTHONY J. PETRO | DEPOSIT ON PROPERTY LOCATED AT 527 VANDERBILT AVENUE, BAYVILLE, NJ | 1110-000 | 21,250.00 | | 21,250.00 |
| 04/19/05 | {14} | CITIBANK | BALANCE OF DEPOSIT FOR PROPERTY LOCATED AT 527 VANDERBILT AVENUE | 1110-000 | 15,000.00 | | 36,250.00 |
| 04/20/05 | | LLC, Global Investments | | 9999-000 | 120,371.84 | | 156,621.84 |
| 04/22/05 | | To Account #********1666 | TO PAY SIX (6) INVOICES | 9999-000 | | 2,089.90 | 154,531.94 |
| 04/29/05 | Int | JPMORGAN CHASE BANK | Interest posting at 0.3500% | 1270-000 | 16.27 | | 154,548.21 |
| 05/05/05 | | To Account #********1666 | FOR UPCOMING BILLS | 9999-000 | | 2,000.00 | 152,548.21 |
| 05/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3500% | 1270-000 | 45.45 | | 152,593.66 |
| 06/01/05 | | SCHUMAN & BUTZ, P.C. | BALANCE OF MONIES FOR PURCHASE OF REAL PROPERTY | | 356,825.88 | | 509,419.54 |
| | {14} | | Gross Sales Price                430,000.00 | 1110-000 | | | 509,419.54 |
| | | | Tax credit                             511.64 | 2500-000 | | | 509,419.54 |
| | {14} | | Initial Deposit Previously         -36,250.00<br>Received | 1110-000 | | | 509,419.54 |
| | | | Realtor Commission                -25,800.00 | 3510-000 | | | 509,419.54 |
| | | | Twp. of Berkeley Tax               -8,510.76<br>2004 & 1 & 2 qtr 2005 | 2500-000 | | | 509,419.54 |
| | | | Fed Ex                                    -25.00 | 2500-000 | | | 509,419.54 |
| | | | Credit to Buyer                       -3,100.00 | 2500-000 | | | 509,419.54 |
| 06/07/05 | | To Account #********1666 | MORTGAGE PAYOFF | 9999-000 | | 179,000.00 | 330,419.54 |
| 06/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4000% | 1270-000 | 108.94 | | 330,528.48 |
| 07/12/05 | {23} | NJ NATURAL GAS | UTILITY REFUND ON ACCOUNT 22-0010-2063-95 | 1290-000 | 12.93 | | 330,541.41 |
| 07/29/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4500% | 1270-000 | 114.57 | | 330,655.98 |
| 08/29/05 | | Tranfer from TDA | transfer made in error | 9999-000 | 300,000.00 | | 630,655.98 |
| 08/29/05 | | ACCOUNT FUNDED: ********1619 | | 9999-000 | | 300,000.00 | 330,655.98 |
| 08/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4500% | 1270-000 | 126.40 | | 330,782.38 |
| 09/14/05 | | To Account #********1666 | PAY BILLS REGARDING SALE OF PROPERTY | 9999-000 | | 1,794.08 | 328,988.30 |
| 09/21/05 | | To Account #********1666 | FEES & EXPENSES FOR HELLRING LINDEMAN, ET AL | 9999-000 | | 169,986.32 | 159,001.98 |
| 09/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5000% | 1270-000 | 108.72 | | 159,110.70 |
| 10/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5500% | 1270-000 | 69.11 | | 159,179.81 |
| 11/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5500% | 1270-000 | 71.97 | | 159,251.78 |
| 12/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 79.64 | | 159,331.42 |
| 01/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7000% | 1270-000 | 89.73 | | 159,421.15 |
| 02/28/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7000% | 1270-000 | 85.63 | | 159,506.78 |

Subtotals :    $814,377.08    $654,870.30

Exhibit 9

# Form 2

Page: 13

## Cash Receipts And Disbursements Record

| Case Number: | 04-41297 | | Trustee: | ERIC R. PERKINS (500310) |
|---|---|---|---|---|
| Case Name: | GLOBAL INVESTMENTS, LLC | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | | Account: | ***-*****16-65 - WINTERS MMA |
| Taxpayer ID #: | **-***0054 | | Blanket Bond: | $74,049,263.00  (per case limit) |
| Period Ending: | 12/08/11 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7000% | 1270-000 | 94.86 | | 159,601.64 |
| 04/03/06 | 1001 | LLC, GLOBAL INVESTMENTS | TRANSFER OF FUNDS INTO LEAD CASE<br>04-41297 | 9999-000 | | 159,601.64 | 0.00 |
| 04/28/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 9.18 | | 9.18 |
| 05/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 0.01 | | 9.19 |
| 06/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 0.01 | | 9.20 |
| 07/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 0.01 | | 9.21 |
| 08/30/06 | 1002 | ERIC R. PERKINS, CHAPTER 7<br>TRUSTEE | TRANSFERANCE OF REMAINING FUNDS<br>INTO LEAD CASE | 9999-000 | | 9.21 | 0.00 |
| 08/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 0.01 | | 0.01 |
| 08/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Reverse Interest Posting | 1270-000 | -0.01 | | 0.00 |

| | | | |
|---|---|---|---|
| ACCOUNT TOTALS | 814,481.15 | 814,481.15 | $0.00 |
| Less: Bank Transfers | 420,371.84 | 814,481.15 | |
| **Subtotal** | **394,109.31** | **0.00** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$394,109.31** | **$0.00** | |

Exhibit 9

# Form 2

Page: 14

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 04-41297 | |
| **Case Name:** | GLOBAL INVESTMENTS, LLC | |
| | | |
| **Taxpayer ID #:** | **-***0054 | |
| **Period Ending:** | 12/08/11 | |

**Trustee:** ERIC R. PERKINS (500310)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****16-66 - WINTERS DDA
**Blanket Bond:** $74,049,263.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 04/22/05 | | From Account #*******1665 | TO PAY SIX (6) INVOICES | 9999-000 | 2,089.90 | | 2,089.90 |
| 04/22/05 | 101 | OCEAN ENVIRONMENTAL | INVOICE NO. 514 DATED 4-13-05 | 2420-000 | | 600.00 | 1,489.90 |
| 04/22/05 | 102 | SOUTH JERSEY WATER CONDITIONING | SERVICES RENDERED ON 4-11-05 AT 527 VANDERBILT AVENUE, BAYVILLE, NJ | 2420-000 | | 125.00 | 1,364.90 |
| 04/22/05 | 103 | ROGER LeBEDZ | ELECTRICAL WORK AT 527 VANDERBILT AVENUE, BAYVILLE, NJ | 2420-000 | | 374.00 | 990.90 |
| 04/22/05 | 104 | JAMES EWALT | REPAIRS DONE AT 527 VANDERBILT AVENUE, BAYVILLE, NJ | 2420-000 | | 290.00 | 700.90 |
| 04/22/05 | 105 | JOANNE M. PLATZ | REIMBURSEMENT OF EXPENSES FOR 527 VANDERBILT AVENUE, BAYVILLE, NJ | 2420-000 | | 239.00 | 461.90 |
| 04/22/05 | 106 | STEEL PLUMBING & HEATING | SERVICES RENDERED ON 4-14-05 AT 527 VANDERBILT AVENUE, BAYVILLE, NJ | 2420-000 | | 461.90 | 0.00 |
| 05/05/05 | | From Account #*******1665 | FOR UPCOMING BILLS | 9999-000 | 2,000.00 | | 2,000.00 |
| 05/05/05 | 107 | STEEL PLUMBING & HEATING | REPAIRS AT 527 VANDERBILT, BAYVILLE | 2420-000 | | 212.00 | 1,788.00 |
| 05/09/05 | 108 | JOANNE M. PLATZ | REIMBURSEMENT FOR ELECTRIC PERMIT AND REINSPECTION FEE | 2420-000 | | 61.00 | 1,727.00 |
| 05/18/05 | 109 | JOHNNY T. | RUBBISH REMOVAL, LABOR AND HAULING | 2420-000 | | 670.00 | 1,057.00 |
| 05/26/05 | 110 | INDEPENDENCE COMMUNITY BANK | FEE FOR RESEARCH DONE AND DOCUMENTS OBTAINED | 2990-000 | | 95.00 | 962.00 |
| 06/07/05 | | From Account #*******1665 | MORTGAGE PAYOFF | 9999-000 | 179,000.00 | | 179,962.00 |
| 06/07/05 | 111 | LITTON LOAN SERVICING LP | MORTGAGE PAYOFF ON LOAN NO. 10853504 | 4110-000 | | 179,536.29 | 425.71 |
| 06/07/05 | 112 | NEW JERSEY NATURAL GAS | FINAL READ ON ACCOUNT NO. 22-0010-2063-95 | 2420-000 | | 27.25 | 398.46 |
| 06/29/05 | 113 | J C P & L | ACCOUNT NO. 10 00 6 8211 3 6 - FINAL BILL | 2420-000 | | 97.54 | 300.92 |
| 09/14/05 | | From Account #*******1665 | PAY BILLS REGARDING SALE OF PROPERTY | 9999-000 | 1,794.08 | | 2,095.00 |
| 09/14/05 | 114 | RONALD L. BENNARDO, ESQ. | SERVICES RENDERED RE: SALE OF PROPERTY | 2500-000 | | 1,350.00 | 745.00 |
| 09/14/05 | 115 | ALFRED D. CANIN & HEATHER NICE | SERVICES RENDERED RE: SALE OF PROPERTY | 2500-000 | | 745.00 | 0.00 |
| 09/21/05 | | From Account #*******1665 | FEES & EXPENSES FOR HELLRING LINDEMAN, ET AL | 9999-000 | 169,986.32 | | 169,986.32 |
| 09/21/05 | 116 | HELLRING LINDEMAN GOLDSTEIN & SIEGAL, LLP | PAYMENT OF FEES PURSUANT TO ORDER DATED SEPTEMBER 19, 2005 ENTERED BY THE HON. ROSEMARY GAMBARDELLA, U.S.B.J. | 3210-000 | | 164,787.85 | 5,198.47 |
| 09/21/05 | 117 | HELLRING LINDEMAN GOLDSTEIN & SIEGAL, LLP | PAYMENT OF EXPENSES PURSUANT TO ORDER DATED SEPTEMBER 19, 2005 | 3220-000 | | 5,198.47 | 0.00 |
| | | | Subtotals: | | $354,870.30 | $354,870.30 | |

Exhibit 9

# Form 2

Page: 15

## Cash Receipts And Disbursements Record

| Case Number: | 04-41297 | Trustee: | ERIC R. PERKINS (500310) |
| Case Name: | GLOBAL INVESTMENTS, LLC | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | Account: | ***-*****16-66 - WINTERS DDA |
| Taxpayer ID #: | **-***0054 | Blanket Bond: | $74,049,263.00  (per case limit) |
| Period Ending: | 12/08/11 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ENTERED BY THE HON. ROSEMARY<br>GAMBARDELLA, U.S.B.J. | | | | |

|  |  |  |  |
|---|---|---|---|
| **ACCOUNT TOTALS** | 354,870.30 | 354,870.30 | $0.00 |
| Less: Bank Transfers | 354,870.30 | 0.00 | |
| **Subtotal** | 0.00 | 354,870.30 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | $0.00 | $354,870.30 | |

Exhibit 9

# Form 2

Page: 16

## Cash Receipts And Disbursements Record

**Case Number:** 04-41297

**Case Name:** GLOBAL INVESTMENTS, LLC

**Taxpayer ID #:** **-***0054

**Period Ending:** 12/08/11

**Trustee:** ERIC R. PERKINS (500310)

**Bank Name:** The Bank of New York Mellon

**Account:** 9200-******87-19 - Trustee Investment Acct

**Blanket Bond:** $74,049,263.00  (per case limit)

**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Time Deposit Account Balance |
|---|---|---|---|---|---|---|---|
| 04/16/10 | | Wire in from JPMorgan Chase Bank, N.A. account *******8766 | Wire in from JPMorgan Chase Bank, N.A. account *******8766 | 9999-000 | 69,698.65 | | 69,698.65 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.1500% | 1270-000 | 3.15 | | 69,701.80 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at  0.1500% | 1270-000 | 8.88 | | 69,710.68 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.1500% | 1270-000 | 8.58 | | 69,719.26 |
| 07/06/10 | Int | The Bank of New York Mellon | Interest posting at  0.0000% | 1270-000 | 1.43 | | 69,720.69 |
| 07/06/10 | | To Account #9200******8767 | Close TIA via TIA Rollover | 9999-000 | | 69,720.69 | 0.00 |

|  | | | ACCOUNT TOTALS | | 69,720.69 | 69,720.69 | $0.00 |
|---|---|---|---|---|---|---|---|
| | | | Less: Bank Transfers | | 69,698.65 | 69,720.69 | |
| | | | **Subtotal** | | **22.04** | **0.00** | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$22.04** | **$0.00** | |

Exhibit 9

# Form 2

Page: 17

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 04-41297 | |
| **Case Name:** | GLOBAL INVESTMENTS, LLC | |
| | | |
| **Taxpayer ID #:** | **-***0054 | |
| **Period Ending:** | 12/08/11 | |

| | |
|---|---|
| **Trustee:** | ERIC R. PERKINS (500310) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | 9200-******87-20 - Trustee Investment Acct |
| **Blanket Bond:** | $74,049,263.00   (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Time Deposit<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/30/10 | | Wire in from JPMorgan Chase Bank, N.A. account *******8766 | Wire in from JPMorgan Chase Bank, N.A. account *******8766 | 9999-000 | 41,020.64 | | 41,020.64 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0000% | 1270-000 | 0.16 | | 41,020.80 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at  0.1500% | 1270-000 | 5.23 | | 41,026.03 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.1500% | 1270-000 | 5.05 | | 41,031.08 |
| 07/06/10 | Int | The Bank of New York Mellon | Interest posting at  0.0000% | 1270-000 | 0.85 | | 41,031.93 |
| 07/06/10 | | To Account #9200******8767 | Close TIA via TIA Rollover | 9999-000 | | 41,031.93 | 0.00 |

|  | | |
|---|---|---|
| **ACCOUNT TOTALS** | 41,031.93 | 41,031.93 | $0.00 |
| Less: Bank Transfers | 41,020.64 | 41,031.93 | |
| **Subtotal** | **11.29** | **0.00** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$11.29** | **$0.00** | |

Printed: 12/08/2011 02:55 PM    V.12.57

Exhibit 9

# Form 2

Page: 18

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 04-41297 | **Trustee:** ERIC R. PERKINS (500310) |
| **Case Name:** GLOBAL INVESTMENTS, LLC | **Bank Name:** The Bank of New York Mellon |
| | **Account:** 9200-*****87-66 - Checking Account |
| **Taxpayer ID #:** **-***0054 | **Blanket Bond:** $74,049,263.00  (per case limit) |
| **Period Ending:** 12/08/11 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/06/10 | | Wire in from JPMorgan Chase Bank, N.A. account *******8766 | Wire in from JPMorgan Chase Bank, N.A. account *******8766 | 9999-000 | 276.18 | | 276.18 |
| 09/01/10 | | From Account #9200*****8767 | IN PREPARATION OF FILING TFR | 9999-000 | 184,055.90 | | 184,332.08 |
| 09/29/10 | | To Account #9200*****8768 | TFR NOT READY TO FILE | 9999-000 | | 184,332.08 | 0.00 |
| 03/16/11 | | From Account #9200*****8768 | IN PREPARATION OF FILING TFR | 9999-000 | 184,357.35 | | 184,357.35 |
| 07/20/11 | 10121 | LITTON LOAN SERVICING, LP | PAYMENT TO SECURED CREDITOR<br>Stopped on 10/21/11 | 4110-000 | | 327.12 | 184,030.23 |
| 07/20/11 | 10122 | AMPER POLITZINER & MATTIA, P.C. | PAYMENT OF EXPENSES PURSUANT TO ORDER ENTERED MARCH 11, 2011 | 3420-000 | | 2,157.87 | 181,872.36 |
| 07/20/11 | 10123 | AMPER POLITZINER & MATTIA, P.C. | PAYMENT OF FEES PURSUANT TO ORDER ENTERED MARCH 11, 2011 | 3410-000 | | 32,312.00 | 149,560.36 |
| 07/20/11 | 10124 | ERIC R. PERKINS | PAYMENT OF EXPENSES PURSUANT TO ORDER ENTERED JULY 19, 2011 | 2200-000 | | 309.70 | 149,250.66 |
| 07/20/11 | 10125 | ERIC R. PERKINS | PAYMENT OF COMPENSATION PURSUANT TO ORDER ENTERED JULY 19, 2011 | 2100-000 | | 49,628.48 | 99,622.18 |
| 07/20/11 | 10126 | HELLRING, LINDEMAN, GOLDSTEIN & SIEGAL, LLP | PAYMENT OF EXPENSES PURSUANT TO ORDER ENTERED JULY 22, 2010 | 3220-000 | | 2,753.20 | 96,868.98 |
| 07/20/11 | 10127 | HELLRING, LINDEMAN, GOLDSTEIN & SIEGAL, LLP | PAYMENT OF FEES PURSUANT TO ORDER ENTERED JULY 22, 2010 | 3210-000 | | 24,492.00 | 72,376.98 |
| 07/20/11 | 10128 | UNITED STATES TRUSTEE | PAYMENT OF ADMINISTRATIVE EXPENSE | 2990-000 | | 500.00 | 71,876.98 |
| 07/20/11 | 10129 | DEPARTMENT OF THE TREASURY | PAYMENT OF PRIORITY TAX CLAIM FOR PERIODS 2001, 2002, 2003 | 5200-000 | | 71,876.98 | 0.00 |
| 10/21/11 | 10121 | LITTON LOAN SERVICING, LP | PAYMENT TO SECURED CREDITOR<br>Stopped: check issued on 07/20/11 | 4110-000 | | -327.12 | 327.12 |
| 10/21/11 | 10130 | REGISTRY OF THE COURT | PAYMENT OF UNCLAIMED DIVIDEND TO CREDITOR | 7100-000 | | 327.12 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | **368,689.43** | **368,689.43** | **$0.00** |
| Less: Bank Transfers | 368,689.43 | 184,332.08 | |
| **Subtotal** | **0.00** | **184,357.35** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$184,357.35** | |

Exhibit 9

# Form 2

Page: 19

## Cash Receipts And Disbursements Record

Case Number:  04-41297

Case Name:  GLOBAL INVESTMENTS, LLC

Taxpayer ID #:  **-***0054

Period Ending:  12/08/11

Trustee:  ERIC R. PERKINS (500310)

Bank Name:  The Bank of New York Mellon

Account:  9200-******87-67 - Money Market Account

Blanket Bond:  $74,049,263.00  (per case limit)

Separate Bond:  N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/06/10 | | Wire in from JPMorgan Chase Bank, N.A. account *******8767 | Wire in from JPMorgan Chase Bank, N.A. account *******8767 | 9999-000 | 53,275.61 | | 53,275.61 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 2.55 | | 53,278.16 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 3.17 | | 53,281.33 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 3.06 | | 53,284.39 |
| 07/06/10 | | From Account #9200******8719 | Close TIA via TIA Rollover | 9999-000 | 69,720.69 | | 123,005.08 |
| 07/06/10 | | From Account #9200******8720 | Close TIA via TIA Rollover | 9999-000 | 41,031.93 | | 164,037.01 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 8.69 | | 164,045.70 |
| 08/19/10 | {13} | DEPARTMENT OF THE TREASURY | RESTITUTION REC'D FROM EGIDIO ENEA - ADV. PRO. 04-02922 | 1249-000 | 20,000.00 | | 184,045.70 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 10.20 | | 184,055.90 |
| 09/01/10 | Int | The Bank of New York Mellon | Current Interest Rate is  0.0300% | 1270-000 | 0.00 | | 184,055.90 |
| 09/01/10 | | To Account #9200******8766 | IN PREPARATION OF FILING TFR | 9999-000 | | 184,055.90 | 0.00 |

|  | | | ACCOUNT TOTALS | | 184,055.90 | 184,055.90 | $0.00 |
|---|---|---|---|---|---|---|---|
| | | | Less: Bank Transfers | | 164,028.23 | 184,055.90 | |
| | | | Subtotal | | 20,027.67 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $20,027.67 | $0.00 | |

Exhibit 9

# Form 2

Page: 20

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 04-41297 |
| Case Name: | GLOBAL INVESTMENTS, LLC |
| Taxpayer ID #: | **-***0054 |
| Period Ending: | 12/08/11 |

| | |
|---|---|
| Trustee: | ERIC R. PERKINS (500310) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******87-68 - Money Market Account |
| Blanket Bond: | $74,049,263.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/29/10 | | From Account #9200******8766 | TFR NOT READY TO FILE | 9999-000 | 184,332.08 | | 184,332.08 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.15 | | 184,332.23 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 4.69 | | 184,336.92 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 4.54 | | 184,341.46 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 4.69 | | 184,346.15 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 4.69 | | 184,350.84 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 4.24 | | 184,355.08 |
| 03/16/11 | Int | The Bank of New York Mellon | Current Interest Rate is 0.0300% | 1270-000 | 2.27 | | 184,357.35 |
| 03/16/11 | | To Account #9200******8766 | IN PREPARATION OF FILING TFR | 9999-000 | | 184,357.35 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 184,357.35 | 184,357.35 | $0.00 |
| Less: Bank Transfers | 184,332.08 | 184,357.35 | |
| **Subtotal** | 25.27 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$25.27** | **$0.00** | |

| | |
|---|---|
| Net Receipts : | 890,645.39 |
| Plus Gross Adjustments : | 36,924.12 |
| Net Estate : | $927,569.51 |

| TOTAL - ALL ACCOUNTS | Net<br>Receipts | Net<br>Disbursements | Account<br>Balances |
|---|---|---|---|
| TIA # ***-*****87-19 | 5,698.65 | 0.00 | 0.00 |
| TIA # ***-*****87-20 | 1,020.64 | 0.00 | 0.00 |
| MMA # ***-*****87-65 | 129,012.08 | 196.00 | 0.00 |
| Checking # ***-*****87-66 | 0.00 | 310,744.64 | 0.00 |
| MMA # ***-*****87-67 | 340,718.44 | 40,477.10 | 0.00 |
| TIA # ***-*****16-19 | 0.00 | 0.00 | 0.00 |
| MMA # ***-*****16-65 | 394,109.31 | 0.00 | 0.00 |
| Checking # ***-*****16-66 | 0.00 | 354,870.30 | 0.00 |
| TIA # 9200-*****87-19 | 22.04 | 0.00 | 0.00 |
| TIA # 9200-*****87-20 | 11.29 | 0.00 | 0.00 |
| Checking # 9200-*****87-66 | 0.00 | 184,357.35 | 0.00 |
| MMA # 9200-*****87-67 | 20,027.67 | 0.00 | 0.00 |
| MMA # 9200-*****87-68 | 25.27 | 0.00 | 0.00 |
| | $890,645.39 | $890,645.39 | $0.00 |